## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

MASSACHUSETTS INSTITUTE OF
TECHNOLOGY and REPLIGEN
CORPORATION,

                Plaintiffs,

      v.

IMCLONE SYSTEMS, INC.,

                Defendant.

Civil Action No. 04-10884-RGS

---

## PLAINTIFFS' OBJECTIONS TO DEFENDANT'S EXHIBITS

Pursuant to the Court's June 11, 2007 Order, Rule 26(a)(3) of the Federal Rules of Civil

Procedure, the Local Rules for the District of Massachusetts, and the agreement of the parties

regarding pretrial disclosures, Plaintiffs submit the following objections to the exhibits identified

in ImClone's Exhibit List dated August 17, 2007.

The numbers provided in Plaintiffs' objections all refer to the Federal Rules of Evidence.

Plaintiffs reserve the right to modify or add to these specific objections.

|  | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AAA | 0001 | 1992 Abbott-Repligen Tech License Agreement | ABT00060 | ABT00072 | 402, 802, 901 |
| AAB | 0002 | 1989 Abbott-Damon License and Supply Agreement | ABT00837 | ABT00902 | 402, 802, 901 |
| AAC | 0003 | 2003 Confidentiality Agreement - ImClone/Centocor | Centocor00163 | Centocor00167 | 402, 403, 802 |
| AAD | 0004 | 2003 Hicks letter to Lynch re sublicensing of '715 patent | Centocor00195 | Centocor00195 | 802 |
| AAE | 0005 | Email re Followup on 715 Sublicense | Centocor00661 | Centocor00661 | 802 |
| AAF | 0006 | Email re Followup on 715 Sublicense | Centocor00663 | Centocor00665 | 802 |
| AAG | 0007 | Email re In-Licensing Opportunity for cancer mab | Centocor00708 | Centocor00710 | 106, 802 |
| AAH | 0008 | Letter to Dr. John Gilley to Stephen Gillies, RE: Expense Report; Nov. 17, 1993 | GIL0008 | GIL0008 | 106, 802 |
| AAI | 0009 | Form 10-K Part 1: Business | I00077 | I00080 | 106 |
| AAJ | 0010 | ImClone Systems Inc., Form 10-K filed April 1, 1996 (period: December 31, 1995) | I00233 | I00284 | 106 |
| AAK | 0011 | Form 10-K Filed March 28, 1997 (period: December 31, 1996) I | I00368 | I00456 | 106 |
| AAL | 0012 | Form 10-K Filed March 31, 1998 (period: December 31, 1997) | I00584 | I00698 | None |
| AAM | 0013 | Form 10-K Filed April 2, 2001 (period: December 31, 2000) | I00730 | I00812 | None |
| AAN | 0014 | Form 10-Q Filed May 11, 2001 (period: March 31, 2001) | I00813 | I00830 | None |
| AAO | 0015 | Form 10-K Filed April 1, 2002 (period: December 31, 2001) | I00911 | I01180 | None |
| AAP | 0016 | NOT USED |  |  |  |

2

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AAQ | 0017 | Form 10-K Filed June 23, 2003 (period: December 31, 2002) | I01622 | I01816 | None |
| AAR | 0018 | Form 10-K Filed March 15, 2004 (period: December 31, 2003) | I02105 | I02253 | None |
| AAS | 0019 | 1999 Annual Report | I02482 | I02489 | None |
| AAT | 0020 | Press Release (Nov. 1, 2001) Announce completion of rolling biologics license application filing for ERBITUX | I02579 | I02580 | None |
| AAU | 0021 | Press Release (Aug. 14, 2001) Second Quarter 2001 Financial Results | I02586 | I02589 | None |
| AAV | 0022 | Press Release (Jun. 28, 2001) Initiates Filing of rolling biologic license application with the FDA for IMC-C225 | I02592 | I02593 | None |
| AAW | 0023 | Press Release (May 11, 2001) Reports First Quarter 2001 financial results | I02610 | I02612 | None |
| AAX | 0024 | Press Release (March 26, 2001) presents preclinical data on anti-tumor activity of IMC-C225 | I02627 | I02628 | None |
| AAY | 0025 | Press Release (Feb. 1, 2001) Receives fast track designation for IMC-C225 from FDA | I02635 | I02635 | None |
| AAZ | 0026 | Press Release (Feb. 12, 2004) ERBITUX -Cetuximab- receives DFA approval | I02828 | I02831 | None |
| ABA | 0027 | Host-specific activation of transcription by tandem repeats from simian virus 40 and Moloney murine sarcoma virus | I02911 | I02915 | 106 |
| ABB | 0028 | Mud(Ap, 1ac)-Generated Fusions in Studies of Gene Expression (incomplete) | I02916 | I02918 | 106 |
| ABC | 0029 | Interaction Between Host and Viral Genomes in Mouse Mammary Tumors | I02919 | I02925 | 106 |
| ABD | 0030 | A small segment of polyoma virus DNA enhances the expression of a cloned b-globulin gene over a distance of 1400 base pairs | I02926 | I02933 | 106 |

3

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ABE | 0031 | NOT USED | | | |
| ABF | 0032 | Cell type-specific enhancer element associated with a mouse MHC gene, Eb | I02992 | I02995 | 106 |
| ABG | 0033 | US Patent # 4,418,149: Fused Hybrid Gene | I03049 | I03051 | 106 |
| ABH | 0034 | US Patent # 4,418,149: Fused Hybrid Gene: Certificate of Correction | I03052 | I03053 | 106 |
| ABI | 0035 | US Patent # 4,405,712: LTR-Vectors | I03054 | I03064 | None |
| ABJ | 0036 | US Patent # 4,399,216: Processes for Inserting DNA into Eukaryotic Cells and for Producing Proteinaceous Materials | I03065 | I03090 | 106 |
| ABK | 0037 | US Patent # 4,399,216: Processes for Inserting DNA into Eukaryotic Cells and for Producing Proteinaceous Materials: Certificate of Correction | I03091 | I03095 | 106 |
| ABL | 0038 | US Patent # 4,374,927: Extrachromosomal Regulation of Expression | I03096 | I03113 | None |
| ABM | 0039 | US Patent # 4,371,625: Vectors for the Insertion Therein of Foreign DNA Fragments, According to any Translation Phase | I03114 | I03125 | None |
| ABN | 0040 | US Patent # 4,349,629: Plasmid Vectors, Production and Use Thereof | I03126 | I03148 | None |
| ABO | 0041 | UK Patent Application #2105344: Preparation of Polypeptides in Vertebrate Cell Culture | I03149 | I03168 | None |
| ABP | 0042 | UK Patent Application #2100738: Recombinant DNA Cloning Vectors and the Eukayotic and Prokaryotic Transformants Thereof | I03169 | I03196 | None |
| ABQ | 0043 | International Patent Application # PCT/US82/01075, Publication # WO 83/ 00702: Enhancement of Expression of Protein Synthesis in E. Coli | I03197 | I03218 | None |

4

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ABR | 0044 | International Patent Application # PCT/US81/00911, Publication # WO 82/00158: System for Amplification of Eukaryotic Genes | I03219 | I03233 | None |
| ABS | 0045 | International Patent Application # PCT/US81/00239, Publication # WO 81/02425: The Use of Eucaryotic Promoter Sequences in the Production of Proteinaceous Materials | I03234 | I03338 | None |
| ABT | 0046 | European Patent Application, Publication Number 0077689: Method of Gene Manipulation using an Eukaryotic Cell as the Host | I03339 | I03382 | None |
| ABU | 0047 | European Patent Specification, Publication Number 0076037: Amplified Expression of DNA Sequences | I03383 | I03398 | None |
| ABV | 0048 | European Patent Specification, Publication Number 0072925: T4 DNA fragment as a stabilizer for proteins expressed by cloned DNA | I03399 | I03409 | None |
| ABW | 0049 | European Patent Specification, Publication Number 0067540: Microbial gene promoter/operators | I03410 | I03437 | None |
| ABX | 0050 | European Patent Application, Publication Number 0064681: Novel recombinant DNA | I03438 | I03466 | None |
| ABY | 0051 | European Patent Application, Publication Number 0052002: Plasmid vectors, production and use thereof | I03467 | I03554 | None |
| ABZ | 0052 | European Patent Application, Publication Number 0011562 B2: Saccharomyces cer. transformes par un plasmide | I03555 | I03567 | None |
| ACA | 0053 | European Patent Application, Publication Number 0011562 B1: Nouveaux plasmides hybrides et microorganismes les contenant | I03568 | I03579 | None |
| ACB | 0054 | Host-specific activation of transcription by tandem repeats from simian virus 40 and Moloney murine sarcoma virus | I03581 | I03585 | 106 |
| ACC | 0055 | Mud(Ap, 1ac)-Generated Fusions in Studies of Gene Expression | I03588 | I03596 | 106 |
| ACD | 0056 | Interaction Between Host and Viral Genomes in Mouse Mammary | I03597 | I03620 | None |

5

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | Tumors | | | |
| ACE | 0057 | NOT USED | | | |
| ACF | 0058 | Isolation and Characterization of Human DNA fragments with Nucleotide Sequence Homologies with the Simian Virus 40 Regulatory Region | I03638 | I03654 | 106 |
| ACG | 0059 | Multiple Point Mutations Affecting the Simian Virus 40 Enhancer | I03655 | I03661 | None |
| ACH | 0060 | A Lymphocyte-Specific Cellular Enhancer is Located Downstream of the Joining Region in Immunoglobulin Heavy Chain Genes | I03664 | I03675 | 106 |
| ACI | 0061 | Enhancer Elements in Immunoglobulin Genes | I03677 | I03678 | 402, 403, 802, 901 |
| ACJ | 0062 | A Tissue-specific Trancription Enhancer Element is Located in the Major Intron of a Rearranged Immunoglobulin Heavy Chain Gene | I03681 | I03692 | 106 |
| ACK | 0063 | Immunoglobulin Genes Have Enhancers | I03693 | I03696 | None |
| ACL | 0064 | Expression of a b-Globulin Gene is Enhanced by Remote SV40 DNA Sequences | I03697 | I03707 | None |
| ACM | 0065 | The SV40 72 base repair repeat has a sriking effect on gene expression both in SV40 and other chimeric recombinants | I03710 | I03731 | 106, 402, 403, 802, 901 |
| ACN | 0066 | Immunoglobulin heacy-chain expression and class-switching in a murine leukaemia cell line | I03732 | I03739 | 402, 403, 802, 901 |
| ACO | 0067 | Immunoglobulin heavy-chain expression and class-switching in a murine leukaemia cell line | I03732 | I03739 | 402, 403, 802, 901 |
| ACP | 0068 | Businesswire article - Phase III Clinical Trials | I03814 | I03815 | None |
| ACQ | 0069 | The Cancer Letter Article - FDA declines cancer drug approval | I03821 | I03825 | 402, 403, |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | 802 |
| ACR | 0070 | Clinical Trials Agreement Between Imclone and the Division of Cancer Treatment, NCI for the Clinical Development of Chimeric Monoclonal Antibody | I04233 | I04238 | None |
| ACS | 0071 | 9-25-97 letter from Witt to Landes re Sublicensing Agreement for 281 patent | I04239 | I04254 | 802 |
| ACT | 0072 | NOT USED | | | |
| ACU | 0073 | 8-22-97 Letter from Daniel P. Witt to John Landes re 281 patent | I04255 | I04256 | None |
| ACV | 0074 | NOT USED | | | |
| ACW | 0075 | 4-13-93 Letter from UC to Toby T. Hecht, NCI re transfer of C225 to IMCLONE | I04257 | I04257 | 402, 403, 802 |
| ACX | 0076 | NOT USED | | | |
| ACY | 0077 | 1989 M225 Material Transfer Agreement btw UC and NCI | I04271 | I04274 | 402, 403, 802 |
| ACZ | 0078 | MAO: Award/Contract Issued by NCI to Damon Biotech dated August 29, 1989 | I04276 | I04295 | 106, 402, 403, 802 |
| ADA | 0079 | NOT USED | | | |
| ADB | 0080 | 1-31-95 ImClone-NCI: Letter Concerning Material Transfer Agreement for C225 (Third Parties) | I04299 | I04305 | 402, 403, 802 |
| ADC | 0081 | NIH - ImClone: Letter concerning Clinical Trial Agreement | I04312 | I04313 | 106, 402, 403, 802 |
| ADD | 0082 | NOT USED | | | |
| ADE | 0083 | 6-22-94 ImClone Internal Email from John Gilly concerning NCI Quarterly Status Meeting | I04319 | I04319 | 402, 403, 802 |

7

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ADF | 0084 | 2-2-94 ImClone-NCI: Letter Concerning Technical Meeting concerning C225 Cell Culture and Purification | I04320 | I04320 | 802 |
| ADG | 0085 | 1-21-94 Letter to Dr. John Gilly from NCI re ImClone Cell Banking Strategy | I04321 | I04321 | 802 |
| ADH | 0086 | 12-15-93 Letter to Toby Hecht at NCI from ImClone re exchange of methods and materials | I04322 | I04323 | None |
| ADI | 0087 | ImClone - NCI Letter: C225 Clinical Trial Agreement (11/23/1993) | I04324 | I04325 | 106, 402, 403, 802 |
| ADJ | 0088 | NIH/NCI - ImClone Letter: C225 Clinical Trial Agreement (10/21/1993) | I04326 | I04327 | 106, 402, 403, 802 |
| ADK | 0089 | ImClone - NCI Letter: C225 Clinical Trial Agreement (9/7/1993) | I04328 | I04329 | 106, 402, 403, 802 |
| ADL | 0090 | NIH/NCI - ImClone Letter: C225 Clinical Trial Agreement (9/2/1993) | I04330 | I04330 | 106, 402, 403, 802 |
| ADM | 0091 | ImClone - NIH Letter: Re: Material Transfer Agreement (8/30/1993) | I04331 | I04331 | 106, 402, 403, 802 |
| ADN | 0092 | ImClone - NCI Letter: C225 Clinical Trial Agreement (8/19/1993) | I04336 | I04346 | 106, 402, 403, 802 |
| ADO | 0093 | NOT USED | | | |
| ADP | 0094 | 5-24-93 Letter to Raphe Kantor from Irving re negotiation of CTA I04355-I04356 | I04355 | I04356 | 802 |
| ADQ | 0095 | NOT USED | | | |
| ADR | 0096 | ImClone - NCI Letter: C225 Clinical Trial Agreement [DRAFT] (5/12/1993) | I04359 | I04368 | 106, 402, 403, 802 |
| ADS | 0097 | ImClone - NCI Letter: C225 Clinical Trial Agreement [Feit Deposition Exhibit] (5/3/1993) | I04369 | I04373 | 106, 402, 403, 802 |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ADT | 0098 | ImClone - NCI Fax: C225 Clinical Trial Agreement [DRAFT] (4/29/1993) | I04374 | I04380 | 106, 402, 403, 802 |
| ADU | 0099 | Fax to ImClone from UC including UC - NCI Letter Re: Monoclonal Antibodies to the Epidermal Growth Factor Receptor (4/13/1993) | I04381 | I04382 | 402, 403, 802 |
| ADV | 0100 | ImClone - University of California: Letter re: Licensing Agreement (4/8/1993) | I04383 | I04385 | 106, 402, 403, 802 |
| ADW | 0101 | Memo re NCI Meeting Re aEGFr (3/24/93 ) | I04386 | I04387 | 802 |
| ADX | 0102 | NCI - ImClone Fax: Directions to NCI | I04388 | I04391 | 402, 403, 802 |
| ADY | 0103 | License Agreement between the Regents of the University of California and ImClone Systems, Inc. dated April 9, 1993 | I04392 | I04409 | None |
| ADZ | 0104 | 7-9-93 Letter from Feit to UC re Mendelsohn patent progress report | I04518 | I04519 | 402, 403, 802 |
| AEA | 0105 | 3-15-93 ImClone Memo: EGF Receptor (EGFr) Monoclonal Antibody Product Developent Proposal | I04546 | I04555 | 402, 403, 802 |
| AEB | 0106 | 3-2-93 Letter UC to ImClone re Mendelsohn Patent | I04556 | I04558 | 106, 402, 403, 802 |
| AEC | 0107 | 1-20-92 Letter from Hybridtech to UC re termination of Mendelsohn patent license | I04561 | I04561 | 402, 403, 802 |
| AED | 0108 | 2-12-92 Letter from UC to Hybritech acknowledging termination of license | I04562 | I04564 | 106, 402, 403, 802 |
| AEE | 0109 | Mendelsohn License from UC to US Gov't | I04563 | I04563 | None |
| AEF | 0110 | NOT USED | | | |
| AEG | 0111 | 2-5-93 Letter from ImClone - UC re Mendelsohn Patent License | I04571 | I04572 | 802 |

9

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AEH | 0112 | 1-13-93 Letter from ImClone - UC re Mendelsohn Patent License | I04574 | I04575 | 802 |
| AEI | 0113 | 10-5-92 Letter from ImClone - UC re Mendelsohn Patent License | I04576 | I04577 | 802 |
| AEJ | 0114 | 4-2-92 Letter from Feit to Mendelsohn re License Mendelsohn Patent | I04578 | I04579 | 402, 403, 802 |
| AEK | 0115 | Memo by Mendelsohn re: Description of M225 Antibodies | I04580 | I04586 | 402, 403, 802, 901 |
| AEL | 0116 | 1-30-92 Letter from Feit to UC re '533 patent license | I04587 | I04587 | 802 |
| AEM | 0117 | 1-30-92 Letter from Feit to Mendelsohn re '533 patent license | I04588 | I04588 | 802 |
| AEN | 0118 | 1-16-92 Letter from Mendelsohn to Sam Waksal re licensing '533 patent license | I04591 | I04591 | 802 |
| AEO | 0119 | 1-18-92 Letter from Mendelsohn to Sam Waksal re licensing '533 patent license | I04592 | I04603 | 106, 402, 403, 802 |
| AEP | 0120 | 3-24-94 ImClone Memo: Key Assumptions - Valuation of the C225 Project through Anticipated Market Launch | I04758 | I04766 | 106, 402, 403, 802 |
| AEQ | 0121 | NOT USED | | | |
| AER | 0122 | Cover-Sheet for Fax from Feit to Gilly: European patent application (5/17/1993) | I04790 | I04790 | 106, 402, 403, 802 |
| AES | 0123 | ImClone - UCal Letter Re: progress reports (9/27/2001) | I04825 | I04827 | 402, 403, 802 |
| AET | 0124 | NOT USED | | | |
| AEU | 0125 | ImClone - UCal correspondence re: progress reports (6/26/1996) | I04950 | I04951 | 802 |
| AEV | 0126 | NOT USED | | | |
| AEW | 0127 | Ucal - ImClone correspondence re: progress reports (6/1/1995) | I04966 | I04966 | 402, 403, 802 |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AEX | 0128 | 4-12-93 License to ImClone from UC for '533 patent (includes letter from UC) | I04974 | I04991 | 402, 403, 802 |
| AEY | 0129 | 4-15-94 Letter from Feit to Sloan-Kettering re MTA for M225 | I04993 | I04993 | 402, 403, 802 |
| AEZ | 0130 | 4-15-94 MTA between ImClone and Sloan-Kettering re M225 | I04994 | I05001 | 106, 402, 403, 802 |
| AFA | 0131 | 12-28-93 Letter from ImClone - UC re '533 patent progress report | I05002 | I05003 | 402, 403, 802 |
| AFB | 0132 | 3-17-93 Letter from ImClone – UC re negotiation of '533 patent license | I05039 | I05040 | 402, 403, 802 |
| AFC | 0133 | 5-3-93 ImClone - NCI Correspondence re: negotiation of CTA for C225 | I05041 | I05043 | 106, 402, 403, 802 |
| AFD | 0134 | 3-16-93 Letter from Feit to MSK re: possible new patent application | I05044 | I05045 | 402, 403, 802 |
| AFE | 0135 | 4-8-1993 Letter from Feit to UC re: final draft of '533 license agreement | I05046 | I05047 | 402, 403, 802, 901 |
| AFF | 0136 | NOT USED | | | |
| AFG | 0137 | Executed Clinical Trials Agreement between ImClone and NCI | I05057 | I05062 | None |
| AFH | 0138 | NOT USED | | | |
| AFI | 0139 | 9-30-89 Damon - NCI MAO for chimerization of C225 | I05063 | I05082 | 106 |
| AFJ | 0140 | 3-17-88 Damon Proposal for Chimerization of C225 | I05084 | I05130 | None |
| AFK | 0141 | NOT USED | | | |
| AFL | 0142 | 4-17-96 Letter from Hecht to Feit re pdHL2 sequence | I05138 | I05141 | 802 |
| AFM | 0143 | NOT USED | | | |

11

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AFN | 0144 | 4-23-96 Fax from Landes to Feit re 1993 UC-NCI agreement to transfer C225 to ImClone | I05142 | I05147 | 802 |
| AFO | 0145 | NOT USED | | | |
| AFP | 0146 | NOT USED | | | |
| AFQ | 0147 | Program Resources Inc. - MCI-F Cancer Center Letter re: Verax Subcontract (7/17/1992) | I05202 | I05209 | 402, 403, 802 |
| AFR | 0148 | 11-26-91 Letter from Abbott to NCI terminating C225 antibody production agreement | I05210 | I05210 | 402, 403, 802 |
| AFS | 0149 | NOT USED | | | |
| AFT | 0150 | Letter from ImClone – Bristol-Myers Squibb re Ownership of c225 (11/2/1994) | I05216 | I05218 | 802 |
| AFU | 0151 | Letter from NIH to ImClone Re: Damon Biotech Inc. Contract (11/10/1994) | I05226 | I05226 | 106, 402, 403, 802 |
| AFV | 0152 | 12-7-94 Letter from NIH to Feit re Program Resources Solicitation and Federal Acquisition Regulations | I05227 | I05267 | 402, 403, 802 |
| AFW | 0153 | 01-24-94 Letter from Feit to NIH re Damon C225 contract | I05277 | I05278 | 802 |
| AFX | 0154 | 11-1-2000 Gene Sequence and Analysis of Cetuximab by Dale Ludwig | I05279 | I05298 | None |
| AFY | 0155 | NOT USED | | | |
| AFZ | 0156 | Final Report: Production of Chimeric Monoclonal Antibody 225 For Treatment of Human Disease by Steven Gillies | I05299 | I05315 | None |
| AGA | 0157 | 4-4-2001 fax from Gallagher to Saxene re Information on the lineage of NS0 and SP2/0 | I05331 | I05333 | 402, 403, 802, 901 |
| AGB | 0158 | NOT USED | | | |

12

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AGC | 0159 | NOT USED | | | |
| AGD | 0160 | 10-11-95 Letter from UC to ImClone re '533 license field of use | I05368 | I05368 | 802 |
| AGE | 0161 | 1-25-96 Letter from Landes to UC re '533 license field of use | I05381 | I05382 | 802 |
| AGF | 0162 | 10 K period ending Dec. 31, 1998 | I05534 | I05656 | None |
| AGG | 0163 | 10 K period ending Dec. 31, 1999 | I05775 | I05993 | None |
| AGH | 0164 | 10-2-96 Letter from Gilly to NCI re MTA for transfer of C225 antibody | I06095 | I06100 | 106, 402, 403, 802 |
| AGI | 0165 | 5-21-96 letter from Gilly to MRC | I06114 | I06114 | 802 |
| AGJ | 0166 | 2-2-96 Memo re Product Planning Meeting | I06175 | I06177 | 402, 403, 802 |
| AGK | 0167 | 9-13-96 Letter from Gilly to MRC | I06221 | I06222 | 802 |
| AGL | 0168 | Memo re Product Development and Monthly Highlights - July 1996 | I06223 | I06224 | 402, 403, 802 |
| AGM | 0169 | 7-23-96 Memo re Zeneca and C225, AntIEGFr Chimeric Monoclonal Antibody | I06275 | I06305 | 802 |
| AGN | 0170 | 2-24-95 Letter from ImClone - Reisfeld (Scripps Institute) re Destruction of C225 cell line | I06347 | I06347 | 802 |
| AGO | 0171 | Letter from J. Gilly to T. Hecht re: c225 meeting (2/21/1995) | I06348 | I06348 | 402, 403, 802 |
| AGP | 0172 | Letter from J. Gilly to T. Hecht re: c225 meeting and analytical certificates (1/27/1995) | I06363 | I06368 | 402, 403, 802 |
| AGQ | 0173 | Memo re C225 Banking Meeting Minutes | I06369 | I06374 | 802 |
| AGR | 0174 | C225 Meeting at the NCI - January 17, 1995 | I06378 | I06384 | 106, 402, 403, 802 |

13

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AGS | 0175 | Memo re Product Development Monthly Highlights - December 1994 | 106395 | 106395 | 402, 403, 802 |
| AGT | 0176 | Memo re C225 Banking Meeting Minutes - March 29, 1995 | 106399 | 106400 | 802 |
| AGU | 0177 | Letter from J. Gilly to T. Hecht re: c225 meeting (3/28/1995) | 106401 | 106402 | 402, 403, 802 |
| AGV | 0178 | Letter from J. Gilly to T. Hecht re: c225 meeting (2/27/1995) | 106441 | 106442 | 402, 403, 802 |
| AGW | 0179 | Letter from J. Gilly to T. Hecht re: c225 meeting (10/24/1995) | 106455 | 106457 | 402, 403, 802 |
| AGX | 0180 | Letter from J. Gilly to T. Hecht re: c225 meeting (9/27/1995) | 106473 | 106473 | 402, 403, 802 |
| AGY | 0181 | Memo re C225 Banking Meeting Minutes - November 15, 1995 | 106485 | 106485 | 402, 403, 802 |
| AGZ | 0182 | Notes from NCI C225 Meeting - October 31, 1995 | 106493 | 106497 | 402, 403, 802, 901 |
| AHA | 0183 | March 1997 C225 Project Planner | 106500 | 106503 | 402, 403, 802 |
| AHB | 0184 | 9-30-1997 Letter from Gilly to Werner | 106557 | 106557 | 802 |
| AHC | 0185 | C225 Bulk Manufacturing Strategy Update | 106565 | 106565 | 802 |
| AHD | 0186 | Letter from J. Gilly to T. Hecht re: c225 cell banking procedure meeting (2/2/1994) | 106571 | 106571 | 402, 403, 802 |
| AHE | 0187 | Memo re Cell Banking Resources (3/29/1994) | 106575 | 106577 | 402, 403, 802 |
| AHF | 0188 | Letter from J. Gilly to T. Hecht re: c225 meeting (5/31/1994) | 106582 | 106582 | 402, 403, 802 |

14

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AHG | 0189 | NCI Meeting - Spetember 19, 1994 | I06585 | I06585 | 402, 403, 802 |
| AHH | 0190 | Letter from J. Gilly to T. Hecht re: c225 meeting (1/9/1995) | I06591 | I06593 | 402, 403, 802 |
| AHI | 0191 | NOT USED | | | |
| AHJ | 0192 | Letter from B. Hornberger to NCI re: chronology of C225 cell line | I06596 | I06598 | 106, 402, 403, 802, 901) |
| AHK | 0193 | Memo re reconstruction of the creation and distribution of C225 cell line | I06648 | I06649 | 106, 402, 403, 802, 901 |
| AHL | 0194 | NOT USED | | | |
| AHM | 0195 | NOT USED | | | |
| AHN | 0196 | Letter to J. Gilly from T. Hecht are: Cell Banking Strategy (6/4/1993) | I06717 | I06717 | 106, 402, 403, 802 |
| AHO | 0197 | 5-4-93 Fax from Reynolds (NCI) to Kantor (NCI) re ImClone CTA | I06702 | I06711 | 402, 403, 802 |
| AHP | 0198 | 4-1-03 fax from NCI to ImClone re note and letters of 1993-1994 | I06718 | I06723 | 402, 403, 802 |
| AHQ | 0199 | ImClone Memo re: Annual Spending by Project | I06724 | I06725 | None |
| AHR | 0200 | 9-29-2003 End of Production Sequencing by Dale Ludwig | I06817 | I06840 | 802 |
| AHS | 0201 | 10-25-00 Horberger to Ludwig re: Copy Number Determination | I06841 | I06841 | 402, 403, 802 |
| AHT | 0202 | High-level expression of chimeric antibodies using adapted cDNA variable region cassettes | I06865 | I06876 | 802 |

15

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AHU | 0203 | High level expression of human proteins in murine hybridoma cells: induction by methotrexate in the absence of gene amplification | I06877 | I06884 | 802 |
| AHV | 0204 | 10-30-2000 ImClone memo: Appendix V: Sequence Data | I06885 | I06893 | 106, 901 |
| AHW | 0205 | 5-2-2003 End of Production (Lot#02B00893) sequencing of cetuximab immunoglobulin genes | I06894 | I06898 | 802 |
| AHX | 0206 | 4-29-2003 Sequencing and analysis of cetuximab immunoglobulin genes from VERAX master cell line | I06899 | I06906 | 802 |
| AHY | 0207 | Lark Study Protocol: Quantitative Polymerase Chain Reaction (QPCR) Assay Development, Copy Number Analysis of Construct pdHL-2-C225 by QPCR and Southern Blot, and Confirmation of the Structure and Integration Site Number Determination | I06907 | I07060 | 402, 403, 802, 901 |
| AHZ | 0208 | 10-25-2002 Lark Final report on the human IgG heavy chain copy number determination by quantitative PCR analysis | I06996 | I07049 | 802 |
| AIA | 0209 | 4-23-2003 Lark email re QPCR Copy | I07050 | I07050 | 402, 403, 802 |
| AIB | 0210 | Internal ImClone communication re BLA Section - Methods of Manufacture | I07061 | I07065 | 106, 402, 403, 802 |
| AIC | 0211 | Biologies License Application - Cetauximab | I07062 | I07066 | 106, 402, 403, 802 |
| AID | 0212 | BLA Document re: preparation of VERAX master cell bank | I07072 | I07076 | 106, 402, 403, 802 |
| AIE | 0213 | BLA Excerpt re: southern blot hybridization of cetuximab | I07078 | I07125 | 106, 402, 403, 802 |
| AIF | 0214 | 3-30-01 Internal ImClone communication re IgG sequence data | I07126 | I07179 | 402, 403, 802 |
| AIG | 0215 | Memo Re:C225 Manufacturing Strategy (4/30/1996) | I07223 | I07234 | 402, 403, |

16

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | 802, 901 |
| AIH | 0216 | Memo Re: C225 Manufacturing Strategy (4/24/1996) | I07229 | I07234 | 802 |
| AII | 0217 | 4-12-93 Letter from UC to Feit re executed '533 license agreement | I07254 | I07267 | 402, 403, 802, 901 |
| AIJ | 0218 | ImClone - Eli Lilly & Co. Letter Re: c225/Epidermal Growth Factor Receptor Antibody (3/31/1995) | I07266 | I07267 | 802 |
| AIK | 0219 | 11-2-95 Memo by Feit re: ownership of C225 | I07268 | I07285 | 802 |
| AIL | 0220 | 10-19-94 Memo re Patents and Licenses to Chimerization of Antibodies | I07271 | I07279 | 106, 802 |
| AIM | 0221 | 1-11-94 ImClone check request for Steven Gillies | I07309 | I07309 | None |
| AIN | 0222 | 1-15-93 ImClone check request for Steven Gillies | I07310 | I07310 | None |
| AIO | 0223 | Cell type-specific enhancer element associated with a mouse MHC gene, Eb | I07435 | I07438 | None |
| AIP | 0224 | NOT USED | | | |
| AIQ | 0225 | Abstract: Transcription of a cloned mouse immunoglobulin gene in various cell lines | I07466 | I07466 | 106, 802, 901 |
| AIR | 0226 | Enhance Elements in Immunoglobulin Genes | I07467 | I07468 | None |
| AIS | 0227 | NOT USED | | | |
| AIT | 0228 | ImClone License to Schlessinger patent from Rhone-Polenc Rorer | I07487 | I07500 | None |
| AIU | 0229 | ImClone - Frederick Cancer Center Letter Re: C225 Development (3/20/1996) | I07507 | I07507 | 802 |
| AIV | 0230 | 12-28-200 Lark Southern blot analysis report | I07571 | I07598 | 402, 403, 802, 901 |

17

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AIW | 0231 | 9-6-2003 Amendment 3 to Lonza C225 Supply Agreement | I07833 | I07838 | 106 |
| AIX | 0232 | ImClone - Zeneca RE PATENT SITUATION (2/6/1996) | I07972 | I07975 | 802 |
| AIY | 0233 | C225 Schedule (5/23/2001) | I08016 | I08017 | 402, 403, 802 |
| AIZ | 0234 | C225 Schedule (9/24/2001) | I08021 | I08023 | 402, 403, 802 |
| AJA | 0235 | 4-2-2001 Amendment to Final Report on the Stable Expression of Chimeric C225 Antibody in CHOdhfr-Cells | I08087 | I08088 | 802 |
| AJB | 0236 | 3-30-2001 Cetuximab Gene Sequence History | I08094 | I08100 | 802 |
| AJC | 0237 | Draft letter to Japanese firm re Basic information on the C225 patent worldwide | I08105 | I08107 | 402, 403, 802 |
| AJD | 0238 | NOT USED | | | |
| AJE | 0239 | ImClone - Mr. Kazuaki Yonemoto Letter RE C225 PATENT HISTORY (10/4/1996) | I08108 | I08110 | 402, 403, 802, 901 |
| AJF | 0240 | ImClone - Mr. Naoto Murakami Letter RE C225 PATENT HISTORY (10/4/1996) | I08111 | I08113 | 402, 403, 802, 901 |
| AJG | 0241 | ImClone - Mr. Kunio Wada Letter RE C225 PATENT HISTORY (10/4/1996) | I08114 | I08116 | 402, 403, 802, 901 |
| AJH | 0242 | ImClone - Mr. Naoto Murakami Letter RE PATENT HISTORY (10/11/1996) | I08122 | I08123 | 402, 403, 802, 901 |
| AJI | 0243 | 2-1-94 Memo C225 Development / Manufacturing Plan | I08136 | I08141 | 402, 403, 802, 901 |
| AJJ | 0244 | 4-10-2003 Minutes - Erbitux Manufacturing Sub-Team Meeting | I08230 | I08232 | 402, 403, 802 |
| AJK | 0245 | 1994 ImClone memo: Description letter of C225 - Epidermal | I08262 | I08271 | 402, 403, |

18

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | Growth Factor Receptor Inhibitor | | | 802, 901 |
| AJL | 0246 | 3-7-1994 Letter from TSI Washington Labs to ImClone re request for C225 cell vials | I08648 | I08651 | 802 |
| AJM | 0247 | 2-9-2001 Email from Ludwig to Ferrara re Gillies Information | I08663 | I08664 | 106, 402, 403, 802 |
| AJN | 0248 | 4-25-2003 Email from Dan Velez to team re Cell Bank Questions | I08666 | I08667 | 802 |
| AJO | 0249 | NOT USED | | | |
| AJP | 0250 | NOT USED | | | |
| AJQ | 0251 | Dept. 330 - Operations Planning, ImClone Systems Inc. Org Chart | I08884 | I08884 | 802 |
| AJR | 0252 | Memo re 1997 Goal Planning (11/1/1996) | I08943 | I08944 | 106, 402, 403, 802 |
| AJS | 0253 | Memo re 1997 Goal Planning (11/15/1996) | I08950 | I08952 | 106, 402, 403, 802 |
| AJT | 0254 | Memo Re Product Development Monthly Highlights - August 1996 | I08984 | I08985 | 106, 402, 403, 802 |
| AJU | 0255 | Press release (4/13/1993) | I09009 | I09011 | 402, 403, 802 |
| AJV | 0256 | 3-19-2004 Letter from UC to Gallagher re Mendelsohn License royalty rates | I09019 | I09023 | None |
| AJW | 0257 | Antibody and Antibody Fragments for Inhibiting the Growth of Tumors | I10040 | I10156 | 802 |
| AJX | 0258 | Non-Exclusive Hudziak License Agreement | I10311 | I10332 | None |
| AJY | 0259 | Centocor License Effective Date January 24, 2005 | I10333 | I10349 | None |

19

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AJZ | 0260 | Centocor License Effective Date November 10, 1992, (Redacted Copy) | I10350 | I10379 | 402 |
| AKA | 0261 | Cabilly Patent License between Genentech, Inc and ImClone; Effective Date January 25, 2005 | I10380 | I10402 | None |
| AKB | 0262 | License Agreement between Rhone-Poulenc Rorer and ImClone Systems Inc. | I10403 | I10416 | None |
| AKC | 0263 | Development and License Agreement between ImClone Systems and Merck | I10417 | I10490 | None |
| AKD | 0264 | NOT USED | | | |
| AKE | 0265 | NOT USED | | | |
| AKF | 0266 | Amendment #1 to BMS Agreement I11885-I11896 | I11885 | I11896 | None |
| AKG | 0267 | Development, Promotion, Distribution and Supply Agreement Among E.R. Squibb & Sons, LLC, Bristol-Myers Squibb Company, and Imclone Systems Incorporated | I11993 | I12111 | None |
| AKH | 0268 | Consulting Agreement b/n Stephen Gillies of Fuji ImmunoPharmaceutical Company and ImClone Systems Inc. | I12112 | I12119 | 802 |
| AKI | 0269 | ImClone Systems BMS 2004 Sales Worksheet | I14285 | I14286 | None |
| AKJ | 0270 | Imclone Systems Inc., Revenue Reconciliation - BMS | I14288 | I14293 | 802 |
| AKK | 0271 | BMS Invoices Early 2004 | I14297 | I14369 | 402, 802 |
| AKL | 0272 | Invoice Erbitux for BB36 Material | I14317 | I14320 | 802 |
| AKM | 0273 | BMS Invoices Summer and Fall 2004 | I14370 | I14382 | 402, 802 |
| AKN | 0274 | 7-30-96 Feit Opinion re 281 patent | I14386 | I14403 | 802 |
| AKO | 0275 | NOT USED | | | |

20

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AKP | 0276 | 2-10-97 Opinion by Dr. Irving Feit re '281 patent | I14404 | I14431 | 802 |
| AKQ | 0277 | 9-8-97-10-97 Feit Opinion | I14432 | I14454 | 802 |
| AKR | 0278 | NOT USED | | | |
| AKS | 0279 | NOT USED | | | |
| AKT | 0280 | NOT USED | | | |
| AKU | 0281 | 12-2-97 Feit Opinion re: New CAFC Decision regarding the Intent of a Patentee on the First Sale Doctrine | I14455 | I14460 | 802 |
| AKV | 0282 | 3-5-93 Landes Memo to file re License/UCSD/EGFr Antibody/Mendelsohn | I14475 | I14476 | 802 |
| AKW | 0283 | 9-8-97 Landes memo re phone call with Dan Witt | I14478 | I14478 | 802 |
| AKX | 0284 | 9-30-97 Landes memo re phone call with Dan Witt | I14479 | I14480 | 802 |
| AKY | 0285 | NOT USED | | | |
| AKZ | 0286 | Landes Memo to file re call from Dan Witt, bus. dev. at Repligen | I14481 | I14481 | 802 |
| ALA | 0287 | BMS Invoices Summer and Fall 2004 | I14482 | I14547 | 402, 403, 802 |
| ALB | 0288 | BMS Invoices 2000 to 2005 | I14683 | I14796 | 402, 403, 802 |
| ALC | 0289 | SEC Docs Form 10-K March 30, 2000 (period: Dec 31, 1999) | I15241 | I15460 | None |
| ALD | 0290 | SEC Docs Form 10-K March 31, 1999 (period: Dec 31, 1998) | I16768 | I16891 | None |
| ALE | 0291 | SEC Docs Form 10-K March 31, 1998 (period: Dec 31, 1997) | I17232 | I17346 | 402 (Cumulative) |
| ALF | 0292 | SEC Docs Form 10-K June 23, 2003 (period: Dec 31, 2002) | I18193 | I18390 | 402 |

21

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | (Cumulative) |
| ALG | 0293 | 10 K period ending Dec. 31, 2001 | I18391 | I18663 | 402 (Cumulative) |
| ALH | 0294 | 10 K period ending Dec. 31, 2000 | I18664 | I18896 | 402 (Cumulative) |
| ALI | 0295 | Form 10K for the period ending December 31, 2004 | I18897 | I19119 | None |
| ALJ | 0296 | Bulk Materials Log (color) | I23159 | I23163 | None |
| ALK | 0297 | Movement Type Codes (MvT) | I23166 | I23166 | None |
| ALL | 0298 | Material Log (Materials 80-10-0001 to MS0534) (11pg) | I23167 | I23177 | None |
| ALM | 0299 | Material Log (Materials 80-30-0002 to 80-80-0002) (62pg) | I23178 | I23239 | None |
| ALN | 0300 | Material Log (Materials 80-10-0001 to MS0534) (22pg) | I23240 | I23261 | None |
| ALO | 0301 | Document re First pass 2005 BMS Erbitux cost rate summary | I23262 | I23265 | 402, 106, 802 |
| ALP | 0302 | Erbitux Inventory Docs | I23266 | I23271 | 402, 406, 802 |
| ALQ | 0303 | Erbitux Lonza - BB36 Forecast  / Inventory Summary | I23272 | I23275 | 802 |
| ALR | 0304 | Bulk Material Log | I23276 | I23277 | None |
| ALS | 0305 | Erbitux Inventory (6/3/2003) | I23278 | I23280 | 402, 802 |
| ALT | 0306 | Erbitux Inventory Docs (3/25/2005) | I23280 | I23288 | 402, 403, 802 |
| ALU | 0307 | Erbitux Inventory (6/2/2004) | I23289 | I23290 | 402, 802 |
| ALV | 0308 | Erbitux Inventory Docs (4/20/2005) | I23291 | I23296 | 402, 403, |

22

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ALW | 0309 | Erbitux Vial Inventory (2/4/2004) | I23297 | I23299 | 802 |
| ALX | 0310 | Erbitux Inventory (2/3/2003) | I23300 | I23317 | 402, 403, 802 |
| ALY | 0311 | Three page document Gentech royalty payment 2004-2005 | I23318 | I23320 | 802 |
| ALZ | 0312 | ImClone Systems Merck Historical Sales Worksheet | I23321 | I23328 | 402, 403, 802 |
| AMA | 0313 | UCSD Royalty Report - Q4 2003 - Q1 2005 | I23329 | I23335 | 802 |
| AMB | 0314 | Aventis Royalty Report - Q4 2003 - Q1 2005 | I23336 | I23342 | 802 |
| AMC | 0315 | Centacor Royalty Report 2004-2005 | I23343 | I23345 | 802 |
| AMD | 0316 | Erbitux Inventory Docs | I23358 | I23367 | 106, 402, 403, 802 |
| AME | 0317 | Erbitux Inventory Docs (5/1/2005) | I23368 | I23372 | 402, 403, 802 |
| AMF | 0318 | Erbitux Inventory Docs (2/1/2005) | I23373 | I23379 | 402, 403, 802 |
| AMG | 0319 | Erbitux Inventory Docs (4/1/2005) | I23380 | I23385 | 402, 403, 802 |
| AMH | 0320 | Erbitux Inventory Docs (3/21/2005) | I23386 | I23393 | 402, 403, 802 |
| AMI | 0321 | Erbitux Inventory Docs (1/1/2005) | I23394 | I23400 | 402, 403, 802 |
| AMJ | 0322 | Erbitux JMC Supply/Demand Docs (9/17/2004) | I23401 | I23406 | 402, 403, 802 |

23

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AMK | 0323 | Erbitux Inventory Docs (1/1/2005) | I23407 | I23413 | 402, 403, 802 |
| AML | 0324 | Erbitux Inventory Docs (9/8/2004) | I23414 | I23418 | 402, 403, 802 |
| AMM | 0325 | Erbitux Inventory Docs (3/1/2005) | I23419 | I23426 | 402, 403, 802 |
| AMN | 0326 | Erbitux Inventory Docs (4/1/2005) | I23427 | I23431 | 402, 403, 802 |
| AMO | 0327 | Cardinal Health Update (3/21/05) | I23432 | I23437 | 402, 403, 802 |
| AMP | 0328 | Document re 2003 Cost of Production / Actual Cost Reconciliation - BMS | I23438 | I323455 | 402, 802 |
| AMQ | 0329 | Document re Partner Cost of Production for the year ending December 2004 | I23456 | I23479 | 402, 802 |
| AMR | 0330 | ImClone Invoice re blended costs for 2002 | I23480 | I23489 | 106, 402, 403, 802 |
| AMS | 0331 | Imclone Invoice - Reconciliation of estimated blended cost with actual blended cost for 2002 | I23490 | I23494 | 402, 802 |
| AMT | 0332 | E-mail from Joseph Kamiensk with attachment Re: BMS 2002/2003 Erbitux costs (6/9/2003) | I23495 | I23524 | 402, 403, 802 |
| AMU | 0333 | E-mails to Tim Schwartz (Genentech) from Thomas Gallagher (1/24/2005 - 2/1/2005) | I23525 | I23530 | 402, 403, 802 |
| AMV | 0334 | Simultaneous Blockade of Both the Epidermal Growth Factor.... | I23531 | I23540 | 402, 403, 802, 901 |
| AMW | 0335 | Genentech License Docs | I23541 | I23542 | 402, 802 |
| AMX | 0336 | Genentech License Docs | I23543 | I23547 | 106, 402, |

24

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | 403, 802 |
| AMY | 0337 | Genentech License Docs | I23548 | I23549 | 402, 403, 802 |
| AMZ | 0338 | Genentech License Docs | I23550 | I23551 | 402, 403, 802 |
| ANA | 0339 | Genentech License Docs | I23552 | I23573 | 106, 402, 403, 802 |
| ANB | 0340 | Genentech License Docs | I23574 | I23576 | 402, 403, 802 |
| ANC | 0341 | Genentech License Docs | I23577 | I23600 | 106, 402, 403, 802 |
| AND | 0342 | Genentech License Docs | I23601 | I23622 | 106, 402, 403, 802 |
| ANE | 0343 | Genentech License Docs | I23623 | I23673 | 106, 402, 403, 802 |
| ANF | 0344 | Genentech License Docs | I23674 | I23675 | 106, 402, 403, 802 |
| ANG | 0345 | Genentech License Docs | I23676 | I23677 | 106, 402, 403, 802 |
| ANH | 0346 | Genentech License Docs | I23678 | I23703 | 106, 402, 403, 802 |
| ANI | 0347 | Genentech License Docs | I23704 | I23705 | 106, 402, 403, 802 |
| ANJ | 0348 | Genentech License Docs | I23706 | I23725 | 106, 402, 403, 802 |
| ANK | 0349 | Genentech License Docs | I23726 | I23726 | 402, 403, |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | 802 |
| ANL | 0350 | ImClone Draft License | I23727 | I23728 | 106, 802 |
| ANM | 0351 | Genentech License Docs | I23729 | I23729 | 802 |
| ANN | 0352 | Genetech Licensing Documents | I23730 | I23733 | 106, 802 |
| ANO | 0353 | Genentech License Docs | I23734 | I23738 | 802 |
| ANP | 0354 | Centocor License Docs | I23739 | I23742 | 402, 802 |
| ANQ | 0355 | Centocor License Docs | I23743 | I23749 | 402, 403, 802 |
| ANR | 0356 | Centocor License Docs | I23750 | I23751 | 402, 403, 802 |
| ANS | 0357 | Centocor License Docs | I23752 | I23755 | 402, 403 |
| ANT | 0358 | Centocor License Docs | I23756 | I23758 | 402, 403, 802 |
| ANU | 0359 | Centocor License Docs | I23759 | I23765 | 402, 403, 802 |
| ANV | 0360 | Centocor License Docs | I23766 | I23771 | 402, 403, 802 |
| ANW | 0361 | Centocor License Docs | I23772 | I23777 | 402, 403, 802 |
| ANX | 0362 | Centocor License Docs | I23778 | I23783 | 402, 403, 802 |
| ANY | 0363 | Centocor License Docs | I23784 | I23788 | 402, 403, 802 |
| ANZ | 0364 | Centocor License Docs | I23789 | I23789 | 402, 403, |

26

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | 802 |
| AOA | 0365 | Centocor License Docs | I23790 | I23793 | 402, 403, 802 |
| AOB | 0366 | Centocor License Docs | I23794 | I23797 | 402, 408, 802 |
| AOC | 0367 | Centocor License Docs | I23798 | I23800 | 402, 403, 802 |
| AOD | 0368 | Centocor License Docs | I23801 | I23803 | 402, 403, 802 |
| AOE | 0369 | Centocor License Docs | I23804 | I23806 | 402, 403, 802 |
| AOF | 0370 | Centocor License Docs | I23807 | I23809 | 402, 403, 802 |
| AOG | 0371 | Centocor License Docs | I23810 | I23811 | 402, 403, 802 |
| AOH | 0372 | Centocor License Docs | I23812 | I23813 | 402, 403, 802 |
| AOI | 0373 | Centocor License Docs | I23814 | I23815 | 402, 403, 802 |
| AOJ | 0374 | Centocor License Docs | I23816 | I23818 | 402, 403, 802 |
| AOK | 0375 | Centocor License Docs | I23819 | I23835 | 402, 403, 802 |
| AOL | 0376 | Centocor License Docs | I23836 | I23852 | 402, 403, 802 |
| AOM | 0377 | Centocor License Docs | I23853 | I23854 | 402, 403, |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | 802 |
| AON | 0378 | Centocor License Docs | I23855 | I23871 | 402, 403, 802 |
| AOO | 0379 | Centocor License Docs | I23872 | I23888 | 402, 403, 802 |
| AOP | 0380 | Centocor License Docs | I23889 | I23890 | 402, 403, 802 |
| AOQ | 0381 | Centocor License Docs | I23891 | I23892 | 402, 403, 802 |
| AOR | 0382 | Centocor License Docs | I23893 | I23909 | 402, 403, 802 |
| AOS | 0383 | Centocor License Docs | I23910 | I23926 | 402, 403, 802 |
| AOT | 0384 | Centocor License Docs | I23927 | I23929 | 402, 403, 802 |
| AOU | 0385 | Centocor License Docs | I23930 | I23949 | 402, 403, 802 |
| AOV | 0386 | Centocor License Docs | I23950 | I23950 | 402, 403, 802 |
| AOW | 0387 | Centocor License Docs | I23951 | I23967 | 402, 403, 802 |
| AOX | 0388 | Centocor License Docs | I23968 | I23968 | 402, 403, 802 |
| AOY | 0389 | Centocor License Docs | I23969 | I23974 | 802 |
| AOZ | 0390 | Centocor License Docs | I23975 | I23976 | 402, 403, 802 |

28

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| APA | 0391 | Centocor License Docs | I23977 | I23977 | 402, 403, 802 |
| APB | 0392 | Centocor License Docs | I23978 | I23998 | 402, 403, 802 |
| APC | 0393 | Centocor License Docs | I23999 | I24020 | 402, 403, 802 |
| APD | 0394 | Centocor License Docs | I24021 | I24024 | 402, 403, 802 |
| APE | 0395 | Centocor License Docs | I24025 | I24026 | 402, 403, 802 |
| APF | 0396 | Centocor License Docs | I24027 | I24028 | 402, 403, 802 |
| APG | 0397 | Centocor License Docs | I24029 | I24030 | 402, 403, 802 |
| APH | 0398 | C225 Demand in CRC, HNC, and Pancreatic Cancer.  Final Draft, 28 April, 2001. | I24035 | I24355 | 402, 403, 802, 901 |
| API | 0399 | Merck Docs | I35901 | I35903 | 402, 403, 802 |
| APJ | 0400 | Development and License Agreement between ImClone Systems and Merck | I36833 | I36908 | 402, 403, 802, 901 |
| APK | 0401 | Merck Docs | I36909 | I36913 | 402, 403, 802 |
| APL | 0402 | C225 Commercial Plan | I37494 | I37927 | 802 |
| APM | 0403 | Fax re license to Genetech IP | I37980 | I37981 | 802 |
| APN | 0404 | E-mail to Michael Bailey from Michelle Lock Re: Fw: 2005 monthly net sales (2/28/2005) | I38226 | I38227 | 402, 403, 802, 901 |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| APO | 0405 | Marketing Docs | I38645 | I38666 | 106, 402, 403, 802 |
| APP | 0406 | BMS Binding Forecast | I38910 | I38929 | 402, 403, 802 |
| APQ | 0407 | BMS Binding Forecast | I39406 | I39579 | 402, 403, 802 |
| APR | 0408 | BMS Binding Forecast | I39600 | I39629 | 402, 403, 802 |
| APS | 0409 | BMS Binding Forecast | I39649 | I39678 | 402, 403, 802 |
| APT | 0410 | BMS Binding Forecast | I39685 | I39786 | 402, 403, 802 |
| APU | 0411 | BMS Binding Forecast | I39802 | I39836 | 402, 403, 802 |
| APV | 0412 | BMS Binding Forecast | I40121 | I40164 | 402, 403, 802 |
| APW | 0413 | BMS Binding Forecast | I40183 | I40232 | 402, 403, 802 |
| APX | 0414 | BMS Binding Forecast | I40649 | I40711 | 402, 403, 802 |
| APY | 0415 | LICENCE AGREEMENT B/N THE REGENTS OF THE UNIVERSITY OF CALIFORNIA AND IMCLONE SYSTEMS INC | I40712 | I40729 | 901 (Cumulative) |
| APZ | 0416 | NOT USED | | | |
| AQA | 0417 | 4-23-96 Feit Opinion | I40733 | I40735 | 802 |
| AQB | 0418 | NOT USED | | | |

30

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AQC | 0419 | 9-4-97 Landes Memo re Dan Witt | I40738 | I40741 | 106, 802 |
| AQD | 0420 | BMS Correspondence | I40942 | I40944 | I40942-43: 402, 403, 802; I40944: None |
| AQE | 0421 | BMS Correspondence | I40945 | I40954 | 106, 402, 403, 802, 901 |
| AQF | 0422 | BMS Correspondence | I40993 | I40995 | 802 |
| AQG | 0423 | Erbitux Vial Inventory/Release Status | I41321 | I41363 | 402, 802 |
| AQH | 0424 | Marketing Docs | I43359 | I43360 | 402, 403, 802 |
| AQI | 0425 | Marketing Docs | I43987 | I44463 | 402, 403, 802, 901 |
| AQJ | 0426 | Marketing Docs | I44904 | I45304 | 402, 403, 802, 901 |
| AQK | 0427 | Marketing Docs | I47782 | I47996 | 402, 403, 802, 901 |
| AQL | 0428 | Marketing Docs | I48057 | I48228 | 402, 403, 802, 901 |
| AQM | 0429 | Marketing Docs | I48628 | I49073 | 402, 403, 802, 902 |
| AQN | 0430 | Marketing Docs | I49130 | I49148 | 402, 403, 802 |
| AQO | 0431 | Marketing Docs | I49161 | I49186 | 402, 403, 802 |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AQP | 0432 | IMC-C225 Forecast (10/5/2000) | I49371 | I49520 | 106, 402, 403, 802, 901 |
| AQQ | 0433 | Marketing Docs | I49666 | I49688 | 402, 403, 802 |
| AQR | 0434 | JV-Driven Forecast (4/27/2005) | I49733 | I49759 | 402, 403, 802, 901 |
| AQS | 0435 | Erbitux Inventory Docs | I49973 | I50005 | 402, 403, 802 |
| AQT | 0436 | Erbitux Vial Inventory with Bulk Filled prior to May 6, 2004 as of 07/19/05 | I50005 | I50005 | None |
| AQU | 0437 | The immunoglobulin heavy-chain B-lymphocyte enhancer efficiently stimulates transcription in non-lymphoid cells," authored by C. Wasylyk and B. Wasylyk, and appearing in Volume 5, Number 3, pages 553-560 of The EMBO Journal, published in 1986. | I50383 | I50392 | 802, 901 |
| AQV | 0438 | Cell-specific enhancers in the rat exocrine pancreas, authored by Anne M. Boulet, Christopher R. Irwin, and William J. Rutter, and appearing in Volume 83, pages 3599-3603 of the Proceedings of the National Academy of the Sciences of the United States of | I50399 | I50404 | 802 |
| AQW | 0439 | Cell-Specific Expression of a Transfected Human a-1 Antitrypsin Gene, authored by Gennaro Ciliberto, Luciana Dente, and Riccardo Cortese, and appearing in Volume 41, pages 531-540 of Cell, published in June 1985. | I50405 | I50415 | 802 |
| AQX | 0440 | A Tissue-Specific Transcription Enhancer from the Drosophila Yolk Protein 1 Gene, authored by Michael J. Garabedian, Barbara M. Shepherd, and Pieter C. Wensink, and appearing in Volume 45, pages 859-867 of Cell, published in June 1986. | I50416 | I50425 | 402, 403, 802, 901 |
| AQY | 0441 | Detailed Analysis of the Mouse H-2Kb Promoter: Enhancer-like Sequences and Their Role in the Regulation of Class I Gene Expression, authored by Akinori Kimura, Alian Israël, Odile Le | I50479 | I50491 | 802 |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AQZ | 0442 | Bail, and Philippe Kourilsky, and appearing in Volume 44, pages 261-27<br><br>The lysozyme enhancer: cell-specific activation of the chicken lysozyme gene by a far-upstream DNA element, authored by Manfred Theisen, Aribert Stief, and Albrecht E. Sippel, and appearing in Volume 5, Number 4, pages 719-724 of The EMBO Journal, publi | I50640 | I50647 | 802 |
| ARA | 0443 | DNA sequences responsible for tissue-specific expression of a chicken crystallin gene in mouse lens cells, authored by Kenji Okazaki, Kunio Yasuda, Hisato Kondoh, and T. S. Okada, and appearing in Volume 4, Number 10, pages 2589-2595 of The EMBO Journal | I50648 | I50656 | 402, 403, 802, 901 |
| ARB | 0444 | Cell-Specific Expression of the Rat Insulin Gene: Evidence for Role of Two Distinct 5' Flanking Elements, authored by Thomas Edlund, Michael D. Walker, Phillip J. Barr, and William J. Rutter, and appearing in Volume 230, Number 4728, pages 912-916 of Sc | I50804 | I50810 | 802 |
| ARC | 0445 | 11-2-95 Feit Memo re: Ownership of and Rights to C225 and the Cell Lines that Produce C225 | I51053 | I51055 | 106, 402, 403, 802, 901 |
| ARD | 0446 | NOT USED | | | |
| ARE | 0447 | Memo re C225 Cell Line | I51058 | I51061 | 106, 802 |
| ARF | 0448 | Current Communications in Molecular Biology - Enhancers and Eukaryotic Gene Expression | I51353 | I51582 | 802 |
| ARG | 0449 | Erbitux Production Database | I51583 | I51583 | 106, 402, 403, 802, 901 |
| ARH | 0450 | NOT USED | | | |
| ARI | 0451 | 3-30-93 Gilly Memo re NCI Meeting re aEGFr | I51586 | I51587 | 802 |

33

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ARJ | 0452 | NOT USED | | | |
| ARK | 0453 | 10-31-97 Landes Memo to File re Schering Plough | I51617 | I51618 | 106, 402, 403, 802, 901 |
| ARL | 0454 | NOT USED | | | |
| ARM | 0455 | Reduction of adenovirus E1A mRNA by RNAi results in enhanced recombinant protein expression in transiently transfected HEK293 cells. | I53728 | I53735 | 402, 403, 802, 901 |
| ARN | 0456 | General repression of enhanson activity by the adenovirus-2 E1A proteins | I53736 | I53751 | 402, 403, 802, 901 |
| ARO | 0457 | Characteristics of a human cell line transformed by DNA from human adenovirus Type 5 | I53752 | I53767 | 402, 403, 802, 901 |
| ARP | 0458 | Relationship between the transforming and transcriptional regulatory functions of adenovirus 2 E1 a oncogene. | I53768 | I53777 | 402, 403, 802, 901 |
| ARQ | 0459 | Erbitux Inventory Data | I54156 | I54160 | 402, 403, 802 |
| ARR | 0460 | 10 K period ending Dec. 31, 2005 | I54220 | I54404 | None |
| ARS | 0461 | 10 K period ending Dec. 31, 2006 | I54405 | I054574 | None |
| ART | 0462 | Re: Letter to Genentech of 16-Aug-02 | IMC00001 | IMC00002 | 802 |
| ARU | 0463 | Letter from Landes to Genentech re license negotiations | IMC00003 | IMC00010 | 802 |
| ARV | 0464 | Letter from Landes to Genentech re license negotiations | IMC00023 | IMC00024 | 402, 802 |
| ARW | 0465 | Letter from Landes to Genentech re license negotiations | IMC00026 | IMC00030 | 402, 403, 802 |
| ARX | 0466 | Email from Genentech to ImClone re EGFr Cabilly Termsheet | IMC00218 | IMC00220 | 802 |

34

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ARY | 0467 | Email from Genentech to ImClone re EGFr Cabilly Termsheet | IMC00222 | IMC00223 | 802 |
| ARZ | 0468 | NOT USED | | | |
| ASA | 0469 | Email from Genentech to ImClone re EGFr Cabilly Termsheet | IMC00767 | IMC00768 | 402, 802 |
| ASB | 0470 | Email from ImClone to Genentech re EGFr Cabilly Termsheet | IMC00776 | IMC00776 | 802 |
| ASC | 0471 | Email from ImClone to Genentech re EGFr Cabilly Termsheet | IMC00828 | IMC00829 | 802 |
| ASD | 0472 | Draft copy non-exclusive Cabilly License ImClone-Genetech | IMC00835 | IMC00839 | 106, 802 |
| ASE | 0473 | Draft copy non-exclusive Cabilly License ImClone-Genetech | IMC00846 | IMC00849 | 802 |
| ASF | 0474 | Draft copy Non-exclusive Hudziak License and Non-Suits | IMC00877 | IMC00880 | 802 |
| ASG | 0475 | Email from ImClone to Genentech re Termsheet | IMC00894 | IMC00896 | 802 |
| ASH | 0476 | US Patent 4,663,281 Enhanced Production of Proteinaceous Materials in Eucaryotic Cells | MIT000001 | MIT000013 | None |
| ASI | 0477 | Cell type-specific enhancer element associated with a mouse MHC gene, Eb, Gillies, Folsom, Tonegawa Deposition Exhibit, Nature, Vol. 310, No. 5978 pp. 549-554 | MIT000149 | MIT000152 | None |
| ASJ | 0478 | US Patent # 4,349,629: Plasmid Vectors, Production and Use Thereof | MIT000179 | MIT000201 | None |
| ASK | 0479 | US Patent # 4,371,625: Vectors for the insertion therein of foreign DNA fragments, according to any translation phase | MIT000202 | MIT000212 | None |
| ASL | 0480 | US Patent # 4,374,927: Extrachromosomal Regulation of Expression | MIT000213 | MIT000220 | None |
| ASM | 0481 | US Patent # 4,339,216: Processes for Inserting DNA into Eukaryotic Cells and for Producing Proteinaceous Materials | MIT000221 | MIT000248 | None |
| ASN | 0482 | US Patent # 4,405,712: LTR-Vectors | MIT000249 | MIT000258 | None |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ASO | 0483 | US Patent # 4,418,149: Fused Hybrid Gene | MIT000259 | MIT000262 | None |
| ASP | 0484 | European Patent Office: Publication # 0011562: Saccharomyces transformees par un plamid | MIT000263 | MIT000274 | None |
| ASQ | 0485 | European Patent Application # 0052002: Plasmid vectors, production and use thereof | MIT000275 | MIT000356 | None |
| ASR | 0486 | European Patent Office: document related to Application # 0064681: Novel Recombinant DNA | MIT000357 | MIT000378 | None |
| ASS | 0487 | European Patent Office: European Patent Specification, Publication Number 0067540: Microbial Gene Promoter/Operators | MIT000379 | MIT000406 | None |
| AST | 0488 | European Patent Specification, Publication Number 0072925: T4 DNA Fragment as a Stabilizer for Proteins Expressed as Cloned DNA | MIT000407 | MIT000417 | None |
| ASU | 0489 | European Patent Office: European Patent Specification, Publication Number 0076037: Amplified Expression of DNA Sequences | MIT000418 | MIT000433 | None |
| ASV | 0490 | European Patent Office: European Patent Specification, Publication Number 0077689: Method of Gene Manipulation Using a Eukaryotic Cell as the Host | MIT000434 | MIT000481 | None |
| ASW | 0491 | WIPO International Patent Application, Publication # WO 81/02425: The Use of Eukaryotic Promoter Sequences in the Production of Proteinaceous Materials | MIT000482 | MIT000586 | None |
| ASX | 0492 | WIPO International Patent Application, Publication # WO 82/00158: System for Amplification of Eukaryotic Genes | MIT000587 | MIT000601 | None |
| ASY | 0493 | WIPO International Patent Application, Publication # WO 83/00702: Enhancement of Expression of Protein Synthesis in E. Coli | MIT000602 | MIT000622 | None |
| ASZ | 0494 | UK Patent Application GB2100738A: Recombinant DNA cloning | MIT000623 | MIT000650 | None |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | vectors and the eukaryotic and prokaryotic transformants thereof | | | |
| ATA | 0495 | European Patent Office: Patent Application 0064681: Novel Recombinant DNA | MIT000651 | MIT000652 | None |
| ATB | 0496 | UK Patent Application GB2105344A: Preparation of polypeptides in vertebrate cell culture | MIT000653 | MIT000672 | None |
| ATC | 0497 | Host specific activation of transcription by tandem repeats from simian virus 40 and moloney murine sarcoma virus. | MIT000673 | MIT000678 | None |
| ATD | 0498 | Mud(Ap, 1ac)-Generated Fusions in Studies of Gene Expression | MIT000679 | MIT000684 | None |
| ATE | 0499 | Interaction between host and viral genomes in mouse mammary tumors | MIT000687 | MIT000709 | None |
| ATF | 0500 | A small segment of polyoma virus DNA enhances the expression of a cloned b-globulin gene over a distance of 1400 base pairs | MIT000710 | MIT000719 | None |
| ATG | 0501 | Isolation and characterization of Human DNA fragments with nucleotide sequence homologies with the simian virus 40 regulatory region | MIT000722 | MIT000738 | None |
| ATH | 0502 | Multiple point mutations affecting the simian virus 40 enhancer | MIT000739 | MIT000746 | None |
| ATI | 0503 | A lymphocyte-specific cellular enhancer is located downstream of the joining region in Immunoglobulin heavy chain genes | MIT000747 | MIT000759 | None |
| ATJ | 0504 | NOT USED | | | |
| ATK | 0505 | Letter from Lita Nelsen at MIT to Brian S. Taylor at Abbott Labs, June 24, 1997 | MIT000811 | MIT000811 | None |
| ATL | 0506 | Letter from Lita Nelsen at MIT to Daniel Witt at Repligen, June 24, 1997-Attached Fourth Amendment to the License Agreement | MIT000812 | MIT000813 | None |
| ATM | 0507 | Letter from Lita L. Nelsen at MIT to Rachel King at Genetic Therapy Inc., May 3, 1993  MIT000814-MIT000814 | MIT000814 | MIT000814 | None |

37

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| ATN | 0508 | Letter from Lita Nelsen at MIT to Don Colella at British Technology Group U.S.A., Nov. 17, 1994 | MIT000815 | MIT000816 | None |
| ATO | 0509 | Letter from Lita L. Nelsen at MIT to Glenn Nedwin at Invitron Corp., July 21, 1987 | MIT000834 | MIT000835 | None |
| ATP | 0510 | Letter from Lita Nelsen at MIT to Leroy Randall at the Department of Health, Education and Welfare, May 12, 1987 | MIT000837 | MIT000839 | None |
| ATQ | 0511 | Letter from Lita Nelsen at MIT to Leroy Randall at the Department of Health, Education and Welfare, Jan. 8, 1987 | MIT000840 | MIT000841 | None |
| ATR | 0512 | Letter from Lita Nelsen at MIT to Allan P. Jarvis at Damon Biotech, May 27, 1986 | MIT000842 | MIT000843 | None |
| ATS | 0513 | Letter from Katherine Ku at Stanford University to Jean B. Weidemier at MIT, Sept. 24, 1985 | MIT000844 | MIT000844 | 402, 403, 802 |
| ATT | 0514 | Confidentiality Agreement | MIT000845 | MIT000848 | 402, 403, 802 |
| ATU | 0515 | Letter from Jean B. Weidemier at MIT to Katherine Ku at Stanford University, Aug. 13, 1985 | MIT000849 | MIT000849 | 402, 403, 802 |
| ATV | 0516 | Letter from Katherine Ku at Stanford University to Jean B. Weidemier at MIT, July 25, 1985 | MIT000850 | MIT000850 | 402, 403, 802 |
| ATW | 0517 | Letter from Katherine Ku at Stanford University to Jean B. Weidemier at MIT, July 25, 1985 | MIT000851 | MIT000851 | 402, 403, 802 |
| ATX | 0518 | Oi et al., Immunoglobulin Gene Expression in Transformed Lymphoid Cells, 1983 | MIT000852 | MIT000856 | None |
| ATY | 0519 | Letter from Jean B. Weidemier to Katherine Ku, Feb. 15, 1985 | MIT000857 | MIT000858 | 402, 403, 802 |
| ATZ | 0520 | Letter from Jean B. Weidemier at MIT to Katherine Ku at Stanford University, Feb. 15, 1985 | MIT000859 | MIT000862 | 402, 403, 802 |

38

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AUA | 0521 | Moreau et al., The SV40 72 base repair repeat has a striking effect on gene expression both on SV40 and other chimeric recombinats, 1981 | MIT000863 | MIT000863 | 106 |
| AUB | 0522 | Letter from the Patent Administrator Doreen Sorensen to the Commissioner of Patents and Trademarks, Jan. 28, 1991 | MIT000880 | MIT000901 | 106, 402, 403<br><br>(The correct production numbers) |
| AUC | 0523 | Letter from the General Counsel, Arthur Smith to Leroy Randall at the Department of Health, Education and Welfare, Oct. 16, 1984 | MIT000902 | MIT000905 | None |
| AUD | 0524 | NOT USED | | | |
| AUE | 0525 | Letter from Brian Taylor at Abbott Labs to Karin Richard at MIT, April 26, 2004 | MIT000920 | MIT000921 | 106 |
| AUF | 0526 | Amendment No. 3 to License Agreement, Feb. 9, 1989 | MIT000923 | MIT000925 | None |
| AUG | 0527 | Letter from Damon Corporation to the Patent, Copyright and Licensing Office at MIT, July 1, 1987 | MIT000926 | MIT000927 | None |
| AUH | 0528 | Amendment to the Licensing Agreement between Damon Corp. and MIT | MIT000928 | MIT000928 | None |
| AUI | 0529 | License Agreement between MIT and Damon Corp., May 18, 1987 | MIT000930 | MIT000944 | None |
| AUJ | 0530 | Letter from MIT to Abbott concerning Abbott's possible default of the Licensing Agreement for the 281 patent, April 21, 2004 | MIT000945 | MIT000945 | None |
| AUK | 0531 | Letter from MIT to Abbott Labs, March 12, 2004 | MIT000946 | MIT000947 | None |
| AUL | 0532 | Amendment to the Technology License Agreement, Oct 27, 1998 | MIT000948 | MIT000952 | 106, 402, 403 |
| AUM | 0533 | Draft Fourth Amendment | MIT000953 | MIT000955 | 106, 402, |

39

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | 403 |
| AUN | 0534 | Letter from Abbott to MIT regarding royalty sales, may 20, 1993 | MIT000956 | MIT000956 | None |
| AUO | 0535 | Letter from MIT to Abbott Biotech regarding annual royalty reports, Oct. 6, 1992 | MIT000958 | MIT000994 | 106 |
| AUP | 0536 | Letter from Damon to MIT re royalty report 11-30-1988 | MIT000991 | MIT001023 | 106 |
| AUQ | 0537 | Letter from MIT to Damon Biotech, June 9, 1988 | MIT000996 | MIT001000 | None |
| AUR | 0538 | Letter from Damon Biotech to MIT, Dec 1, 1987 | MIT001007 | MIT001008 | None |
| AUS | 0539 | Letter from Damon Biotech to MIT, Sept. 4, 1987 | MIT001014 | MIT001014 | None |
| AUT | 0540 | Letter from MIT to Damon Biotech, July 14, 1987 | MIT001018 | MIT001018 | None |
| AUU | 0541 | 4-21-87 Letter from Nutter, McClennan & Fish re Licensing Agreement with Damon Biotech, Inc. | MIT001033 | MIT001036 | None |
| AUV | 0542 | Sublicense agreement between Damon Corp. and Damon Biotech, Inc. | MIT001053 | MIT001068 | 106 |
| AUW | 0543 | 03/10/1987 Letter from Damon to MIT re royalty report | MIT001070 | MIT001072 | None |
| AUX | 0544 | 05/25/1984 Letter from MIT to Damon | MIT001101 | MIT001101 | None |
| AUY | 0545 | NOT USED | | | |
| AUZ | 0546 | Amendment 3, License Agreement b/n MIT and DAMON BIOTECH, INC. | MIT001129 | MIT001131 | None |
| AVA | 0547 | NOT USED | | | |
| AVB | 0548 | License Agreement between MIT and Damon Biotech, Inc. | MIT001151 | MIT001167 | None |
| AVC | 0549 | NOT USED | | | |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AVD | 0550 | 10-26-98 Proposed Fourth Amendment to MIT/Damon License Agreement | MIT001183 | MIT001191 | 106 |
| AVE | 0551 | NOT USED | | | |
| AVF | 0552 | Email from Witt to Nelsen re Enhancer Technology dated 16 July 1997 | MIT001191 | MIT001191 | None |
| AVG | 0553 | Letter including $10,000 check from Repligen dated 08/26/1997 | MIT001195 | MIT001198 | None |
| AVH | 0554 | 10/29/1984 Letter from Ku to Arthur Smith MIT001336-MIT001336 | MIT001336 | MIT001336 | 402, 403, 802 |
| AVI | 0555 | Multiple Point Mutations Affecting the Simian Virus 40 Enhancer | MIT001339 | MIT001344 | None |
| AVJ | 0556 | Expression of B-Globin Gene is Enhanced by Remote SV40 DNA Sequences | MIT001345 | MIT001345 | 106 |
| AVK | 0557 | A Small Segment of Polyoma Virus DNA Enhances the Expression of a Cloned B-Globin Gene Over a Distance of 1400 Base Pairs | MIT001347 | MIT001348 | 106 |
| AVL | 0558 | 08/16/1983 Letter from Smith to Randall re Invention Disclosure | MIT001351 | MIT001352 | 106 |
| AVM | 0559 | 02/10/1992 Letter from MIT to Jarvis | MIT001394 | MIT001395 | None |
| AVN | 0560 | 2004 MIT Exclusive Patent License Agreement between Repligen and MIT | MIT001405 | MIT001425 | None |
| AVO | 0561 | MIT Exclusive Patent License Agreement (minus redacted appendix) | MIT001405 | MIT001424 | 106 |
| AVP | 0562 | 01/10/1995 Internal MIT Email re exclusive patent license | MIT001433 | MIT001433 | None |
| AVQ | 0563 | 06/19/1997 Nelsen Memo to file re ImClone patent infringement | MIT001461 | MIT001462 | 106 |
| AVR | 0564 | Original Tonegawa grant notice | MIT001463 | MIT001482 | None |
| AVS | 0565 | 05/05/2004 Letter from MIT to Abbott with attached complaint | MIT001636 | MIT001645 | 402, 403, |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | against ImClone Systems, Inc | | | 802 |
| AVT | 0566 | 05/05/2004 Letter with attached complaint against ImClone Systems, Inc. | MIT001636 | MIT001645 | 402, 403, 802 |
| AVU | 0567 | Draft Bayh-Dole License to the US Gov't from MIT | MIT001653 | MIT001653 | None |
| AVV | 0568 | Chemical Transcription Diagrams on Film | MIT001669 | MIT001669 | None |
| AVW | 0569 | 05/05/1983 Letter from Tonegawa to Oi re article publication | MIT001670 | MIT001670 | None |
| AVX | 0570 | NCI file re Collaboration with ImClone | NIH000030 | NIH000054 | 402, 403, 802, 901 |
| AVY | 0571 | NCI file re Collaboration with ImClone | NIH000112 | NIH000124 | None |
| AVZ | 0572 | 2-22-95 Fax from Gilly to NCI | NIH000132 | NIH000135 | 901 |
| AWA | 0573 | 1-1-95 Letter from NCI to ImClone re co-development meeting of C225 | NIH000138 | NIH000139 | 901 |
| AWB | 0574 | ImClone meeting 4/3/1995 | NIH000180 | NIH000181 | 402, 403, 802, 901 |
| AWC | 0575 | ImClone/NCI Quarterly Meeting agenda | NIH000194 | NIH000224 | 402, 403, 802, 901 |
| AWD | 0576 | NOT USED | | | |
| AWE | 0577 | 7-12-93 NCI letter to ImClone re proposed modifications to material transfer/clinical trial agreement | NIH000212 | NIH000223 | 106, 402, 403, 802, 901 |
| AWF | 0578 | 4-12-96 Landes letter to NCI re material transfer agreement | NIH000246 | NIH000247 | None |
| AWG | 0579 | 3-9-93 Internal NCI memo re ownership of C225 | NIH000273 | NIH000277 | 402, 403, 802, 901 |
| AWH | 0580 | 5-13-93 Internal NCI memo re draft CTA | NIH000283 | NIH000335 | 402, 403, |

42

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | | | | 802, 901 |
| AWI | 0581 | 1-24-94 Letter from ImClone to NCI re Vial transportation proposed timeline | NIH000354 | NIH000365 | 901 |
| AWJ | 0582 | 12-7-93 Internal NCI Memo re Development of 225 Chimerica Antibody in Collaboration with ImClone | NIH000431 | NIH000434 | None |
| AWK | 0583 | 3-11-94 NCI Memo re Inappropriate Use of Government Property | NIH000461 | NIH000473 | 402, 403, 802, 901 |
| AWL | 0584 | Damon MAO - NCI contract titled Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease, September 30, 1989 | NIH000478 | NIH000498 | None |
| AWM | 0585 | 4-25-89 Internal NCI Memo re Damon MAO - Handwritten Notes | NIH000498 | NIH000504 | 402, 403, 802, 901 |
| AWN | 0586 | 11-17-89 Damon request for M225 cells from BRMP | NIH000596 | NIH000596 | 901 |
| AWO | 0587 | 3-21-94 Internal NCI Memo re use of C225 Dr. Ralph Reisfeld of Scripps | NIH000637 | NIH000639 | 402, 403, 802, 901 |
| AWP | 0588 | Damon MAO Technical Proposal - Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease | NIH000669 | NIH000734 | None |
| AWQ | 0589 | RFP for Production of Chimerica Monoclonal 225 for treatment of human disease | NIH000889 | NIH000895 | 901 |
| AWR | 0590 | Damon MAO Business Proposal - Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease | NIH001089 | NIH001124 | None |
| AWS | 0591 | 12-22-88 Mendelsohn Authorization for NCI to use hybridoma cell line | NIH001125 | NIH001125 | 402, 403, 802, 901 |
| AWT | 0592 | MAO RFP for Production of C225 | NIH001126 | NIH001162 | None |
| AWU | 0593 | 11-7-89 Damon request fresh cells from BRMP | NIH001163 | NIH001164 | 402, 403, 802, 901 |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AWV | 0594 | 8-10-89 Letter from Mendelsohn to NCI | NIH001497 | NIH001497 | 402, 403, 802, 901 |
| AWW | 0595 | 12-7-93 NCI Memo re Development of 225 Chimerica Antibody in Collaboration with ImClone | NIH002128 | NIH002128 | 901 |
| AWX | 0596 | 12-15-93 Letter from ImClone to NCI re ImClone cell banking procedure | NIH002129 | NIH002130 | None |
| AWY | 0597 | 1-21-94 Letter from NCI to ImClone re Approval of ImClone Cell Banking Strategy | NIH002131 | NIH002131 | None |
| AWZ | 0598 | ImClone-NCI Clinical Trials Agreement | NIH002163 | NIH002168 | None |
| AXA | 0599 | 5-8-96 Email from Gillies to Hecht re Repligen and ImClone | NIH002456 | NIH002457 | 901, 802 |
| AXB | 0600 | MAO Award Contract issued by the NCI to Damon | REP000105 | REP000124 | None |
| AXC | 0601 | Therapeutic potential of chimeric and murine antI (epidermal growth factor antibodies in a metastsis model for human melanoma [note: Dr. Gillies using C225 antibody] | REP000146 | REP000154 | None |
| AXD | 0602 | NOT USED | | | |
| AXE | 0603 | Immunoglobulin Gene Transcription is Activated by Downstream Sequence Elements | REP000167 | REP000174 | None |
| AXF | 0604 | A lymphocyte-specific cellular enhancer is located downstream of the joining region in immunolgobulin heavy chain genes [from Cell; see note added in proof concerning myeloma specific enhancer element | REP000175 | REP000186 | None |
| AXG | 0605 | A tissue-specific transcription enhancer element is located in the major intron of a rearranged immunoglobulin heavy chain gene | REP000187 | REP000198 | None |
| AXH | 0606 | Technology License Agreement between Abbott Biotech and RepliGen Corporation | REP000200 | REP000209 | 106 |
| AXI | 0607 | Letter from Daniel Witt, the Vice President of Business Development at RepliGen to Dr. Al Gray, the Director of | REP000231 | REP000232 | None |

44

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | Technology and Assessment at Abbott Laboratories | | | |
| AXJ | 0608 | Master Agreement Announcement (MAA) No. NCICM-87253-48 Title: Production of Chimeric Monoclonal Antibodies For Treatment of Human Disease submitted by Damon Biotech dated March 17, 1988 | REP000234 | REP000359 | None |
| AXK | 0609 | Technical Proposal, Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease, March 17, 1988 excerpts | REP000234 | REP000263 | None |
| AXL | 0610 | NCI Award/Contract to Damon Biotech, Inc. | REP000360 | REP000380 | None |
| AXM | 0611 | License Agreement between Damon Corporation and MIT | REP000435 | REP000449 | None |
| AXN | 0612 | Email from MIT to Repligen concerning C225/Imclone | REP000466 | REP000466 | None |
| AXO | 0613 | Handwritten notes concerning Imclone and NCI contract | REP000467 | REP000468 | None |
| AXP | 0614 | Handwritten notes of Daniel Witt from phone conversation with Toby Hecht | REP000471 | REP000471 | None |
| AXQ | 0615 | Exhibit D-Sublicense Agreement | REP000474 | REP000505 | None |
| AXR | 0616 | Fax from D. Wit to Dr. Hans Hansen (?) re: Gillies Patent | REP000511 | REP000511 | None |
| AXS | 0617 | Letter from Daniel Witt, the Vice President of Business Development at RepliGen, to John Landes, the Vice President of Business Development at ImClone Systems | REP000512 | REP000531 | None |
| AXT | 0618 | 281 Sublicense offered to IMCL from RGEN in 1997 | REP000517 | REP000528 | None |
| AXU | 0619 | RepliGen's 1997 license offer to ImClone | REP000517 | REP000531 | None |
| AXV | 0620 | Handwritten notes on conversation with Irving Feit Deposition Exhibit | REP000532 | REP000533 | None |
| AXW | 0621 | Letter to Dr. Daniel Witt from Lita Nelsen dated June 24, 1997 | REP000534 | REP000536 | None |

45

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AXX | 0622 | Email from MIT to Repligen concerning C225/Imclone | REP000537 | REP000537 | None |
| AXY | 0623 | Handwritten notes concerning Imclone and NCI contract | REP000538 | REP000539 | None |
| AXZ | 0624 | Handwritten notes concerning Imclone and NCI contract | REP000542 | REP000542 | None |
| AYA | 0625 | Damon - SKB Agreement: sublicense of 281 patent for human tissue plasminogen activator | REP001202 | REP001216 | 402, 403, 802 |
| AYB | 0626 | Letter from MIT to Damon with executed copy of second amendment | REP001221 | REP001223 | None |
| AYC | 0627 | Sublicense agreement between Damon Corp. and Damon Biotech | REP001248 | REP001252 | None |
| AYD | 0628 | Response to the outstanding rejection to DBH-466-MIT Case 3832-U.S. Serial No. 592,231- Gillies et al Enhanced Production of Proteinaceous Materials in Eukaryotic Cells | REP001309 | REP001315 | None |
| AYE | 0629 | First amendment to Damon / MIT agreement dated 1987 | REP001675 | REP001675 | None |
| AYF | 0630 | 281 License from MIT to Damon 1984 | REP003570 | REP003596 | None |
| AYG | 0631 | International Publication Number WO 96/40210 | REP003597 | REP003716 | None |
| AYH | 0632 | 10-Q for the quaterly period ending June 30th, 2004 submitted to the Securities & Exchange Commission on Behalf of RepliGen | REP003718 | REP003737 | 106 |
| AYI | 0633 | Form 10-K for the fiscal year ended March 31, 2004 | REP003756 | REP003807 | None |
| AYJ | 0634 | Abbott-Damon Merger Agreement, January 16, 1990 | REP003978 | REP004047 | None |
| AYK | 0635 | Index of documents: Acquisition of Certain Assets of Abbott Biotech Inc. | REP004076 | REP004352 | 106 |
| AYL | 0636 | MIT Newspaper Article Re: MIT Sues ImClone, Dispozo Over Patent Infringement | REP004426 | REP004427 | 402, 403, 802 |
| AYM | 0637 | MAB IN-LICENSING - STATUS | REP005573 | REP005574 | None |

46

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AYN | 0638 | Immunomedics License | REP011661 | REP011689 | 402, 403, 802 |
| AYO | 0639 | Cloning and Expression of Chimeric Antibodies by Gillies and Lo | REP011820 | REP011864 | None |
| AYP | 0640 | ImClone Conference Call | REP011910 | REP012000 | 802 |
| AYQ | 0641 | Conference Call Transcript IMCL - ImClone Systems 2004 Second Quarter Financial Results - | REP011948 | REP011961 | 802 |
| AYR | 0642 | Molecular Cloning: A Laboratory Manual, Second Edition | REP012001 | REP012114 | None |
| AYS | 0643 | Therapeutic potential of chimeric and murine antl (epidermal growth factor antibodies in a metastsis model for human melanoma [note: Dr. Gillies using C225 antibody] | REP012115 | REP012124 | None |
| AYT | 0644 | A better cell line for making hybridomas secreting specific antibodies | REP012138 | REP012141 | None |
| AYU | 0645 | Royalty Source Intellectual Property Database | REP012142 | REP012151 | 802, 901 |
| AYV | 0646 | A better cell line... | REP015152 | REP015226 | 802, 901 |
| AYW | 0647 | Somatic mutation in cultured mouse myeloma cell affects antigen binding | REP015232 | REP015236 | None |
| AYX | 0648 | Deletion mapping of DNA regions required for SV40 early region promoter function in vivo | REP015237 | REP015262 | None |
| AYY | 0649 | Transcription in vivo from SV40 early deletion mutants without repression by large T antigen | REP015263 | REP015272 | None |
| AYZ | 0650 | Guanine Phosphoribosyltransferase from Escherichia coli Specificity and Properties | REP015273 | REP015282 | None |
| AZA | 0651 | The location of purine phosphoribosyltransferase activities in Escheria Coli | REP015283 | REP015292 | None |
| AZB | 0652 | HuFC-ELISA result of pdHLZ vz pdHLZ 14.18 in  293 w/ MTX | REP015293 | REP015299 | None |

47

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| AZC | 0653 | The 281 Patent | TH000006 | TH000018 | None |
| AZD | 0654 | Receipt of check mailing - 281 patent prosecution | TH000040 | TH000283 | 106 |
| AZE | 0655 | A Tissue Specific Transcription Enhancer Element is Located in the Majro Intron of a Rearranged Immunoglobulin Heavy-Chain Gene | TH000099 | TH000147 | 106 |
| AZF | 0656 | NOT USED | | | |
| AZG | 0657 | 533 License to the USG | UCA000010 | UCA000010 | None |
| AZH | 0658 | Ucal PTO Memo to file | UCA000022 | UCA000022 | 402, 403, 802, 901 |
| AZI | 0659 | Email re NIH grants and patent application | UCA000034 | UCA000035 | 402, 403, 802, 901 |
| AZJ | 0660 | 533 License to the USG | UCA000045 | UCA000045 | None |
| AZK | 0661 | Report of Possibly Patentable Device, Process Product, or Plant | UCA000049 | UCA000052 | 402, 403, 802, 901 |
| AZL | 0662 | Patent disclosure to UCAL PTO | UCA000084 | UCA000085 | 402, 403, 802, 901 |
| AZM | 0663 | Research Support for Monoclonal Antibodies | UCA000089 | UCA000089 | 402, 403, 802, 901 |
| AZN | 0664 | Report of Possibly Patentable Device, Process Product, or Plant Cover sheet | UCA000090 | UCA000093 | 402, 403, 802, 901 |
| AZO | 0665 | Letter re Anti-EGF receptor monoclonal antibodies | UCA000099 | UCA000100 | 402, 403, 802, 901 |
| AZP | 0666 | Damon letter to ImClone re monoclonal antibody/EGFr work | UCA000102 | UCA000102 | 402, 403, 802, 901 |
| AZQ | 0667 | Letter re hybridomas producing monoclonal antibodies | UCA000103 | UCA000103 | 402, 403, |

48

| DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|
| | | | | 802, 901 |
| AZR 0668 | Agreement ELI LILY and UCAL | UCA000133 | UCA000157 | 402, 403, 802, 901 |
| AZS 0669 | License agreement for monoclonal antibodies and EGFr | UCA000245 | UCA000266 | 402, 403, 802, 901 |
| AZT 0670 | UCAL chancellor approval sheet | UCA000268 | UCA000293 | 402, 403, 802, 901 |
| AZU 0671 | Letter from Mendelsohn to UCAL PTO re Gillies | UCA000410 | UCA000411 | None |
| AZV 0672 | Letter confirming Waddell-Hardegen discussion | UCA000412 | UCA000418 | 402, 403, 802, 901 |
| AZW 0673 | Copy of MTA propose to use for transfer of 528 monoclonals to NIH/NCI | UCA000474 | UCA000474 | 402, 403, 802, 901 |
| AZX 0674 | Letter re Immunoglobulin-secreting hybridomas | UCA000478 | UCA000480 | 402, 403, 802, 901 |
| AZY 0675 | License agreement for monoclonal antibodies and EGFr | UCA000491 | UCA000521 | 402, 403, 802, 901 |
| AZZ 0676 | Ucal PTO Memo to file | UCA000545 | UCA000546 | 402, 403, 802, 901 |
| BAA 0677 | License Agreement between Hybritech Inc. and Regents of UCAL | UCA000548 | UCA000580 | 402, 403, 802, 901 |
| BAB 0678 | Ucal PTO Memo to file | UCA000622 | UCA000623 | 402, 403, 802, 901 |
| BAC 0679 | Note re continuation of prosecution? | UCA000669 | UCA000669 | 402, 403, 802, 901 |
| BAD 0680 | Report of Possibly Patentable Device, Process Product, or Plaat | UCA000864 | UCA000865 | 402, 403, 802, 901 |

49

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BAE | 0681 | Report of Possibly Patentable Device, Process Product, or Plaat | UCA001055 | UCA001056 | 402, 403, 802; 901 |
| BAF | 0682 | Non-exclusive license agreement beteween Regents UCAL and Santa Cruz Biotechnology, Inc. | UCA001075 | UCA001095 | 106, 402, 403, 802; 901 |
| BAG | 0683 | Non-exclusive license agreement beteween Regents UCAL and Neomarkers, Inc. | UCA001124 | UCA001144 | 402, 403, 802; 901 |
| BAH | 0684 | License agreement between Regents UCAL and Imclone Systems, Inc. | UCA001147 | UCA001164 | 402, 403, 802; 901 |
| BAI | 0685 | Memo re shipment of chimeric 225 | UCA001460 | UCA001460 | 402, 403, 802; 901 |
| BAJ | 0686 | License agreement between Regents UCAL and Imclone Systems, Inc. | UCA002247 | UCA002264 | 402, 403, 802; 901 |
| BAK | 0687 | License Agreement between the University of California and ImClone | UCA002487 | UCA002504 | 402, 403, 802; 901 |
| BAL | 0688 | American Type Culture Collection (ATCC) | UCA002700 | UCA002701 | 402, 403, 802; 901 |
| BAM | 0689 | Fax re royalty financing | UCA002812 | UCA003501 | 402, 403, 802; 901 |
| BAN | 0690 | UCAL PTO letter re exclusive license agreement with ImClone | UCA002840 | UCA002841 | 402, 403, 802; 901 |
| BAO | 0691 | UCAL letter re NCI material transfer | UCA003284 | UCA003284 | 402, 403, 802; 901 |
| BAP | 0692 | License to the USFG | UCA003297 | UCA003297 | 402, 403, 802; 901 |
| BAQ | 0693 | License agreement between Regents UCAL and Imclone Systems, Inc. | UCA003360 | UCA003391 | 402, 403, 802; 901 |

50

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BAR | 0694 | NOT USED | | | |
| BAS | 0695 | Correct Transcription of a cloned mouse immunoglobulin gene in vivo, Picard et al. Biochemistry, Vol. 10, pp. 417-421, Jan. 1983 | | | None |
| BAT | 0696 | Immunoglobulin Gene Expression in Transformed Lymphoid Cells, Vernon T. Oi, et al., Proc. Natl. Acad. Sci. USA, Vol. 80, pp. 825-829, Feb. 1983 | | | None |
| BAU | 0697 | Isolation and Characterization of Human DNA Fragments with Nucleotide Sequence Homologies with the Simian Virus 40 Regulatory Region, Molecular and Cellular Biology, pp 959-950, Aug 1982 | | | None |
| BAV | 0698 | Immunoglobulin gene expression only in the right cells at the right time. Laurel Eckhardt, Vol. 6, 1992 The FASEB Journal, p. 2553, Exhibit C to the Aaronson Rebuttal Expert Report | | | 402, 403, 802, 901 |
| BAW | 0699 | Mutational Analysis of the contribution of sequence motifs within the IgH enhancer to tissue specific transcriptional activation, J. Perez-Mutul et al. Vol. 16 No. 13, 1988, p. 6085 Exhibit D to the Aaronson Rebuttal Expert Report | | | 402, 403, 802, 901 |
| BAX | 0700 | Fine Mapping of an Immunoglobulin Gene Activator, Cary Queen and Jean Stafford, Gene Activator Molecular and Cellular Biology July 1984, Vol 4 No. 6, Exhibit E to the Expert Report of Dr. Stuart Aaronson | | | 402, 403, 802, 901 |
| BAY | 0701 | Immunoglobulin heavy-chain expression and class switching in a murine leukaemia cell line, F.W. Alt et al., Nature Vol. 296, 25 March 1982, p. 325; Exhibit M to the Expert Report of Dr. Stuart Aaronson | | | None |
| BAZ | 0702 | Alberts et al. - Molecular Biology of The Cell, 3rd Ed. Glossary G-23 | | | 402, 403, 802, 901 |
| BBA | 0703 | A Very Strong Enhancer is Located Upstream of an Immediate Early Gene of Human Cytomegalovirus, Boshart et al., Cell, Vol. 41, pp. 521-530, June 1985. | | | 402, 403, 802, 901 |

51

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BBB | 0704 | Cloning and Expression of the Chromosomal Immune Interferon Gene of the Rat, Dijkema et al., The EMBO Journal. Vol. 4:3, pp. 761-767, 1985. | | | 402, 403, 802, 901 |
| BBC | 0705 | Alberts et al. - Molecular Biology of The Cell, 3rd Ed. p341 | | | 402, 403, 802, 901 |
| BBD | 0706 | Regulation of a Metallothionein-Growth Hormone Hybrid Gene in Bovine Papilloma Virus, George N. Pavlakis and Dean H. Hamer, Proc. Natl. Acad. Sci. USA, Vol. 80, pp. 397-401, Jan. 1983 | | | 402, 403, 802, 901 |
| BBE | 0707 | The Immunoglobulin Heavy-Chain B-Lymphocyte Enhancer Effeciently Stimulates Transcription in Non-Lymphoid Cells, C. Wasylyk and B. Wasylyk, EMBO Journal, Vol. 5, No. 3, pp. 553-560, 1986 | | | 402, 403, 802, 901 |
| BBF | 0708 | The Rous Sarcoma Virus Long Terminal Repeat is a Strong Promoter When Introduced into a Variety of Eukaryotic Cells by DNA-Mediated Transfection, Cornelia M. Gorman, et al., Proc. Natl. Acad. Sci. USA, Vol. 79, pp. 6777-6781, Nov. 1982 | | | 402, 403, 802, 901 |
| BBG | 0709 | Type 1 Transforming Growth Factor Beta: Amplified Expression and Secretion of Mature and Precursor Polypeptides in Chinese Hamster Ovary Cells, Larry E. Gentry, et al., Molec. & Cell. Bio., Vol. 7, No. 10, pp. 3418-3427, Oct. 1987 | | | 402, 403, 802, 901 |
| BBH | 0710 | Negative Regulation Contributes to Tissue Specificity of the Immunoglobulin Heavy-Chain Enhancer, Imler et al., Molecular and Cellular Biology, July 1987, p. 2558-2567, Exhibit E to Aaronson Rebuttal Expert Report | | | 402, 403, 802, 901 |
| BBI | 0711 | ImClone Systems Inc's Supplemental Responses to Interrogatories | | | 402, 403, 802, 901 |
| BBJ | 0712 | Exhibit 10 - Dr. Stephen Gillies Deposition of 7-29-05 | | | 402, 403, 802, 901 |
| BBK | 0713 | Exhibit 11 - Dr. Stephen Gillies Deposition of 7-29-05 | | | 402, 403, 802, 901 |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BBL | 0714 | Exhibit 7 - Dr. Stephen Gillies Deposition of 7-29-05 | | | 402, 403, 802, 901 |
| BBM | 0715 | Exhibit 8 - Dr. Stephen Gillies Deposition of 7-29-05 | | | 402, 403, 802, 901 |
| BBN | 0716 | Exhibit 9 - Dr. Stephen Gillies Deposition of 7-29-05 | | | 402, 403, 802, 901 |
| BBO | 0717 | 5-16-96  Fax Cover sheet from Dan Witt to John Landes: Exhibit 104 to the Deposition of Harlan Waksal dated 7-14-05 | | | 402, 403, 802, 901 |
| BBP | 0718 | NOT USED | | | |
| BBQ | 0719 | A developmental-specific factor binds to suppressor sites flanking the immunoglobulin heavy-chain enhancer, Scheuermann et al. Genes and Development, Vol. 3, pp. 1255-1266, 1989. | | | 402, 403, 802, 901 |
| BBR | 0720 | Localization of a Repressive Sequence Contributing to B-Cell Specificity in the Immunoglobulin Heavy-Chain Enhancer, Weinberger et al. Molecular and Cell Biology, Vol. 8:2, pp. 988-992. | | | 402, 403, 802, 901 |
| BBS | 0721 | Mutational Analysis of the Contribution of Sequence Motifs Within the IgH Enhancer to Tissue Specific Transcriptional Activation. Perez-Mutul et al., Nucleic Acid Research, Vol. 16:13, pp. 6085-6096, 1988. | | | 402, 403, 802, 901 |
| BBT | 0722 | Regulation of Human Interleukin-2 Gene: Functional DNA Sequences in the 5' Flanking Region for the Gene Expression in Activated T Lymphocytes, Fujita et al. Cell, Vol. 46, pp. 401-407, Aug. 1, 1986. | | | None |
| BBU | 0723 | Immunoglobin gene expression in transformed lymphoid cells, Oi et al. Immunology, Vol. 80, pp. 825-829, Feb. 1983. | | | None |
| BBV | 0724 | Elmar Wolfstetter, Topics in Microeconomics: Industrial Organization, Auctions and Incentives | | | 402, 403, 802, 901 |

53

|  | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BBW | 0725 | Arnst article describing the economics of price negotiation |  |  | 402, 403, 802, 901 |
| BBX | 0726 | The Theory of Industrial Organization. Jean Tirole, The MIT Press, 2000. |  |  | 402, 403, 802, 901 |
| BBY | 0727 | Biotech Patent Licensing: Key Considerations in Deal Negotiations, Jeffrey Somers, Journal of Biolaw & Business, Vol. 6, No. 3, 2003 |  |  | None |
| BBZ | 0728 | Bristol-Myers Squibb, biotech company to codevelop promising cancer drug. Linda Johnon, Business News, Sept. 20, 2001. |  |  | 402, 403, 802, 901 |
| BCA | 0729 | Deals that Make Sense Nature Biotechnology. Alexander Moscho et al. Vol. 18. July 2000. |  |  | 402, 403, 802, 901 |
| BCB | 0730 | Determination of a Reasonable Royalty in Negotiating a License Agreement: Practical Pricing for Successful Technology Transfer. Marcus Finnegan et al. Licensing Law and Business Report, July 1978. |  |  | None |
| BCC | 0731 | Equilibration et dépendance du contexte. Une évaluation expérimentale du jeu de négociation sous ultimatum, Jean-Louis Rullière; Nadège Marchand; Werner Güth, Revue économique, 1998. |  |  | 402, 403, 802, 901 |
| BCD | 0732 | Experimental Drugs for the Terminally Ill, Capitol Hill Hearing Testimony of Dan Burton, June 20, 2001. |  |  | 402, 403, 802, 901 |
| BCE | 0733 | Experimental Drugs for the Terminally Ill, Capitol Hill Hearing Testimony of Shannon Kellum, June 20, 2001 |  |  | None |
| BCF | 0734 | Fairness in Simple Bargaining Experiments, Robert Forsythe, et al., Games and Economic Behavior, 1994 |  |  | 402, 403, 802, 901 |
| BCG | 0735 | Historical Prices for ImClone System: 1991-2005. Yahoo! Finance. |  |  | 402, 403, 802, 901 |
| BCH | 0736 | ImClone 10-Qs for quarter ended March 31, 2002. |  |  | None |

54

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BCI | 0737 | ImClone 10-Qs for quarter ended March 31, 2005, June 30, 2005 and September 31, 2005. | | | None |
| BCJ | 0738 | ImClone 14D9, dated September 28, 2001. | | | None |
| BCK | 0739 | Immunomedics, Inc. 10-K for fiscal year ended December 31, 1997. | | | None |
| BCL | 0740 | Licensing Desk Book.  Charles Grimes and Gregory Battersby. Aspen Law & Business, a Divison of Aspen Publishers Inc. 1999. | | | 402, 403, 802, 901 |
| BCM | 0741 | On the Reliability of Reciprocal Fairness: An Experimental Study, Werner Güth, Nadège Marchand, Jean-Louis Rullière, 1997, HUB Discussion Paper 102/1997, SFB Discussion Paper 80/1997 | | | 402, 403, 802, 901 |
| BCN | 0742 | Patent Damages Law & Practice, John Skenyon, et al., Intellectual Property Library, Thomson West, Rel. 6, 3:3-3:6. 3:9-3:11, 3:18, Sept. 2005 | | | 402, 403, 802, 901 |
| BCO | 0743 | Patent Infringement Damages, Statistics & Trends.  William Kerr, et al. Pg. 71-77, 1990-2004 | | | None |
| BCP | 0744 | Royalty Rates for Pharmaceuticals & Biotechnology, Intellectual Property Research Associates , 5th edition, pp. 1-30 | | | None |
| BCQ | 0745 | Royalty Rates: Current Issues and Trends Journal of Commercial Biotechnology .  Sharon Finch  Vol. 7, Dec. 3, 2000. | | | 402, 403, 802, 901 |
| BCR | 0746 | Systems Competition and Network Effects, Michael L. Katz and Karl Shapiro, Journal of Economic Perspectives, 1994. | | | 402, 403, 802, 901 |
| BCS | 0747 | Topics in Microeconomics: Industrial Organization, Auctions, and Incentives, Wolfstetter, Elmar, Cambridge Univ. Press, 2002 | | | 402, 403, 802, 901 |
| BCT | 0748 | Value of Patents from a Damages Expert's Point of View Licensing Law and Business Report . Robert Goldsheider Pp. 110-117.  Dec 1989. | | | None |
| BCU | 0749 | A Guide To Royalty Rates in Pharmaceutical Licensing Deals , | | | None |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | PharmaVentures Ltd, Oxford, 2005. | | | |
| BCV | 0750 | Anomalies: Ultimatums, Dictators and Manners, Colin Camerer; Richard H. Thaler The Journal of Economic Perspectives, Spring 1995. | | | 402, 403, 802, 901 |
| BCW | 0751 | Bargaining and Market Behavior in Jerusalem, Ljubljana, Pittsburgh, and Tokyo, Roth et al. An Experimental Study, American Economic Review, December 1991. | | | 402, 403, 802, 901 |
| BCX | 0752 | Brit Grosskopf, "Reinforcement and Directional Learning in the Ultimatum Game with Responder Competition," Experimental Economics, October 2003. | | | 402, 403, 802, 901 |
| BCY | 0753 | Carl Shapiro and David J. Teece [1994], "Systems Competition and Aftermarkets: An Economic Analysis of Kodak," The Antitrust Bulletin. | | | 402, 403, 802, 901 |
| BCZ | 0754 | Chisum, Donald et al. Chisum on Patents. A treatise on the Law of Patentability, Validity and Infringement . Volume 1, September 2005. 20.03. | | | 402, 403, 802, 901 |
| BDA | 0755 | Compassionate Use INDS - Is the Current Process Effective? Testimony of Shannon Kellum. Senate Hearing on Compassionate Use of Investigational New Drugs. June 20, 2001. Various ImClone Press Releases, 2000-2005. | | | 402, 403, 802, 901 |
| BDB | 0756 | Compassionate Use; Lac of Policy Leads to Drug Companies Being Able to Select Whether, How, and Whom to Give Out Drugs Which Have not Completed Their Clinical Trials. May 6, 2001. CBS News Transcript . | | | 402, 403, 802, 901 |
| BDC | 0757 | Correspondence: Fish & Richardson to Kenyon & Kenyon. August 3, 2005. | | | 402, 403, 802, 901 |
| BDD | 0758 | Correspondence: Fish & Richardson to Kenyon & Kenyon. July 29, 2005. | | | 402, 403, 802, 901 |
| BDE | 0759 | Correspondence: Kenyon & Kenyon to Fish & Richardson. | | | 402, 403, |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BDF | | August 1, 2005. | | | 802, 901 |
| BDG | 0760 | Edwards, Mark et al. Value creation and sharing among universities, biotechnology and pharma. Nature Biotechnology. Volume 21 Number 6. June 2003. | | | 402, 403, 802, 901 |
| BDG | 0761 | FDA Says ImClone Data Insufficient To Evaluate Colorectal Cancer Drug c225. The Cancer Letter Interactive. Vol. 28 No. 1. Jan 4, 2002. | | | None |
| BDH | 0762 | The biotech patent: to license or litigate? Kenyon & Kenyon Intellectual Property Law. March 23, 2003. | | | 402, 403, 802, 901 |
| BDI | 0763 | The price of innovation: new estimates of drug development costs, DiMasi et al. The Journal of Health Economics, Vol. 22, pp. 151-185, 2003. | | | 402, 403, 802, 901 |
| BDJ | 0764 | NOT USED | | | |
| BDK | 0765 | Expert Report of Marion B. Stewart | | | 402, 403, 802, 901 |
| BDL | 0766 | NOT USED | | | |
| BDM | 0767 | NOT USED | | | |
| BDN | 0768 | NOT USED | | | |
| BDO | 0769 | NOT USED | | | |
| BDP | 0770 | NOT USED | | | |
| BDQ | 0771 | NOT USED | | | |
| BDR | 0772 | A Lymphocyte-Specific Cellular Enhancer Is Located Downstream of the Joining Region in Immunoglobulin Heavy Chain Genes, Banerji et al. Cell, Vol. 33, pp. 729-740, 1983. | | | None |
| BDS | 0773 | A small segment of polyoma virus DNA enhances the expression of a cloned b-globin gene over a distance of 1400 base pairs, De | | | None |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BDT | | Villiers et al. Nucleic Acids Research, Vol. 9:23, pp. 6251-6264, November 5, 1981. | | | 402, 403, 802, 901 |
| BDU | 0774 | A Tissue-Specific Transcription Enhancer from the Drosophila Yolk Protein 1 Gene, Garabedian et al. Cell, Vol. 45, pp. 859-867, June 1986. | | | None |
| BDV | 0775 | de Villiers et al. and appearing in Volume 9, pages 6251-6264 of Nucl. Ac. Des, dated 1981. | | | None |
| BDW | 0776 | Enhancer Elements in Immunoglobulin Genes, Boss. Nature, Vol. 303, pp. 281-282, 1983. | | | None |
| BDX | 0777 | Expression of a B-Globin Gene is Enhanced by Remore SV40 DNA Sequences, Banerji et al., Cell, Vol. 27, pp. 299-308, 1981. | | | None |
| BDY | 0778 | Immunoglobulin Genes Have Enhancers, Marx. Science, Vol. 221, pp. 735-737, 1983. | | | None |
| BDZ | 0779 | Isolation and Characterization of Human DNA Fragments with Nucleotide Sequence homologies with the Simian Virus 40 Regulatory Region, Conrad et al... Molecular and Cellular Biology, Vol. 2:8, pp. 949-965, 1982. | | | None |
| BEA | 0780 | Multiple Point Mutations Affecting the Simian Virus 40 Enhancer, Welber et al, Science Vol. 219, pp. 626-631, 1983. | | | None |
| BEB | 0781 | The SV40 72 Base Repair Repeat has a Striking Effect on the Gene Expression both in SV40 and Other Chimeric Recombinants, Moreau et al. Nucleic Acid Research, Vol. 9:22, pp. 6047, 1981. | | | None |
| BEC | 0782 | Schematic diagram of the relative location of various immunoglobulin gene elements and enhancer element, as well as the transcription promoter element before and at different stages of natural development of lymphocytes: Exhibit 4 from Deposition of Susumu Tonegawa dated 8-31-07 | | | None |
| | 0783 | Collection of internet pages re Repligen - ImClone litigation: | | | 402, 403, |

58

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BED | | Weidemeir Exhibit 7 | | | 802, 901 |
| BEE | 0784 | CV of Dr. Stuart Aaronson, Exhibit A to Expert Report of Dr. Stuart Aaronson | | | None |
| BEF | 0785 | CV or Marion Stewart, Exhibit A to Expert Report of Marion Stewart | | | None |
| BEF | 786 | Pacella Declaration of August 23, 2007, Exhibit No. 5: excerpts from "Module 3: Quality" of "The Common Technical Document For The Registration of Pharmaceuticals for Human Use: Quality – M4Q(R1)," | | | 402, 403, 602, 802, subject of motion in limine |
| BEG | 787 | Excerpts from ImClone's August 14, 2003 Biologic License Application ("BLA"). | I50848 | I50995 | 106, 402, 403, 602, 802 |
| BEH | 788 | Press releases issued June 26, 2003 (I 2712-2713), October 10, 2003 (I 2695-2696), and June 18, 2004 (I 2757-2758). | I02712<br>I02695<br>I02757 | I02713<br>I02696<br>I02758 | 402, 403, 602, 802 |
| BEI | 789 | Excerpts from ImClone's April 30, 2004   (I 2254, 2263-2264) and June 30, 2004 (I 2317, 2324-2325) Forms 10-Q. | I02254<br>I02263<br>I02317<br>I02324 | I02264<br>I02325 | None |
| BEJ | 790 | Claim Construction Order, issued August 16, 2007 by Judge Pfaelzer, in the MedImmune, Inc. v. Genentech, Inc. case (Case No. CV-03-02567) | | | 402, 403, 602, 802 |
| BEK | 791 | Pacella Declaration of August 23, 2007, Exhibit No.35: page on the website of the International Conference on Harmonisation of Technical Requirements for the Registration of Pharmaceuticals | | | 402, 403, 602, 802, subject of motion in |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | for Human Use ("ICH"). | | | limine |
| BEL | 792 | October 6, 2005 Expert Report of Dr. Kevin Struhl. | | | No objection if offered for identification purposes only |
| BEM | 793 | Plaintiffs' Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1). | | | None |
| BEN | 794 | Plaintiffs' Answers to Defendant's First Set of Interrogatories. | | | None |
| BEO | 796 | Pacella Declaration of August 23, 2007, Exhibit No. 45: ICH Harmonised Tripartite Guidelines: Q5A, Q5B, Q5C and Q5D, available at http://www.ich.org/cache/compo/276-254-1.html | | | 402, 403, 602, 802, subject to motion in limine |
| BEP | 797 | Lab Notebook #840001 - ends 5/12/85 | REP002259 | REP002319 | None |
| BEQ | 798 | Lab Notebook #850082 - ends 8/29/86 | REP002320 | REP002376 | None |
| BER | 799 | Lab Notebook #850428 - ends 3/4/87 | REP002377 | REP002433 | None |
| BES | 800 | Lab Notebook #860327 - ends 4/16/87 | REP002434 | REP002494 | None |
| BET | 801 | Lab Notebook #870482 - ends 9/22/88 | REP002495 | REP002555 | None |
| BEU | 802 | Lab Notebook #870405 - ends 12/21/87 | REP002556 | REP002613 | None |
| BEV | 803 | Lab Notebook #880580 - ends 5/10/98: CONSTRUCTION OF PDHL2 VECTOR | REP002614 | REP002672 | None |
| BEW | 804 | Lab Notebook #880645 - ends 1/30/90: Hyland Project (?) | REP002673 | REP002749 | None |
| BEX | 805 | Lab Notebook #880672 - ends 4/10/90 | REP002750 | REO002823 | None |
| BEY | 806 | Lab Notebook #890698 - ends 10/18/90: 225 cDNA | REP002824 | REP002938 | None |

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| BEZ | 807 | Lab Notebook #890741 - ends 6/24/91 | REP002939 | REP003073 | None |
| BFA | 808 | Lab Notebook #890736 - ends 11/26/90 | REP003074 | REP003186 | None |
| BFB | 809 | Lab Notebook #890745 - ends 7/25/90 | REP003187 | REO003364 | None |
| BFC | 810 | Lab Notebook #890731 - ends 11/28/90 | REP003365 | REP003425 | None |
| BFD | 811 | Lab Notebook #890775 - ends 12/22/91 | REP003426 | REP003491 | None |
| BFE | 812 | Lab Notebook #910857 - ends 12/22/91: CONSTRUCTION OF PDHL2 VECTOR | REP003492 | REP003527 | None |
| BFF | 813 | Memorandum entitled "Cell Lines in Cell Biology Cell Banks" | REP000806 | REP000816 | 106, 402, 403, 602, 802 |
| BFG | 814 | ImClone's System Monoclonal Antibody Shown to Eradicate Human Tumor Cells in Combination with Chemotherapy | I05016 | I05017 | 402, 403, 602, 802 |
| BFH | 815 | Draft Clinical Trials Agreement between ImClone and NCI | I05320 | I05329 | 402, 403, 602, 802 |
| BFI | 816 | Invoice from Charles River Laboratories re Master Working Cell Bank | I54105 | I54111 | 402, 403, 602, 802 |
| BFJ | 817 | Minute of the meetings of ImClone's Board of Directors | I54112 | I54153 | 402, 403, 602, 802 |
| BFK | 818 | JC virus enhancer-promoter Active in Human Brain Cells, S. Kenney et al., 12-14-84 Science Vol. 226, No. 4680. | I50474 | I50478 | 402, 403, 602, 802 |
| BFL | 819 | Ig/EBP-1: A ubiquitously expressed immunoglobulin enhancer binding protein that is similar to C/EBP and heterodimerizes with C/EBP, Roman et al., Genes & Development 4:1404-1415, 1990, Cold Spring Harbor Laboratory Press. | | | 402, 403, 602, 802 |
| BFM | 820 | Negative Regulation of Viral Enhancers in Undifferentiated Embryonic Stem Cells, Gorman et al. Cell, Vol. 42, 519-526, | | | 402, 403, 602, 802 |

61

| | DX | New Description | BEGBATESNO | ENDBATESNO | OBJECTION |
|---|---|---|---|---|---|
| | | September 1985. | | | |
| BFN | 821 | Updated ImClone inventory movement report. | I54158 | I54164 | 402, 403, 602, 802, subject of motion in limine |
| BFO | 822 | The Plaintiffs' Supplemental Report of Christopher Barry dated August 7, 2007 and all documents referenced therein. | | | No objection if offered for identification purposes only |
| BFP | 823 | Letter from Dr. Irving Feit, Esq. to Mr. John Landes, Esq. re '281 patent dated 09-08-97 | I14432 | I14447 | No objection |
| BFQ | 824 | Letter from Dr. Irving Feit, Esq. to Mr. John Landes, Esq. re '281 patent. | I14448 | I14454 | No objection |
| BFR | 825 | Borrelli, "Adenovirus-2 E1A Products Repress Enhancer-Induced Stimulation of Transcription" Nature Vol. 312, 13 | | | 402, 403, 602, 802 |
| BFS | 826 | Hen, "Repression of the Immunoglobulin Heavy Chain Enhancer by the Adenovirus-2 E1A Products" Science, Vol. 230, No. 4732, 1391-1394 | | | 402, 403, 602, 802 |
| BFT | 827 | Bergman, "Regulation of the Ig k-chain Enhancer by the Adenovirus E1A Gene Products" Journal of Immunology, Vol. 140, 2073-2080, No. 6 | | | 402, 403, 602, 802 |
| BFU | 828 | Shurman, "Adenovirus E1A Products Activate the Ig k-Chain Enhancer in Fibroblasts" Journal of Immunology Vol. 143, 3806-3812, No. 11 | | | 402, 403, 602, 802 |

62

Dated: August 31, 2007                    /s/ John C. Adkisson
                                          John C. Adkisson (*pro hac vice*)
                                          3300 Dain Rauscher Plaza
                                          60 South Sixth Street
                                          Minneapolis, MN 55402
                                          Telephone:  (612) 335-5070
                                          Facsimile:  (612) 288-9696

*Of Counsel*:

Gregory A. Madera            Jonathan E. Singer           Juanita Brooks
FISH & RICHARDSON P.C.       Michael J. Kane              FISH & RICHARDSON P.C.
225 Franklin Street          William R. Woodford          12390 El Camino Real
Boston, MA 02110-2804        FISH & RICHARDSON P.C.       San Diego, CA 92130
Telephone:  (617) 542-5070   3300 Dain Rauscher Plaza     Telephone:  (858) 678-5070
Facsimile:  (617) 542-8906   60 South Sixth Street
                             Minneapolis, Minnesota 55402
                             Telephone:  (612) 335-5070
                             Facsimile:  (612) 288-9696

*Attorneys for Plaintiffs Massachusetts Institute of Technology & Repligen Corporation*

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on this 31st day of August, 2007.

                                          /s/ John C. Adkisson
                                          John C. Adkisson

60445655.doc