## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

MASSACHUSETTS INSTITUTE OF
TECHNOLOGY and REPLIGEN
CORPORATION,

        Plaintiffs,

    v.

IMCLONE SYSTEMS, INC.,

        Defendant.

Civil Action No. 04-10884-RGS

## TRIAL EXHIBIT LIST (OBJECTED TO EXHIBITS)

| PRESIDING JUDGE Honorable Judge Stearns | PLAINTIFFS' ATTORNEY Juanita Brooks | DEFENDANT'S ATTORNEY James Wallace |
|---|---|---|
| TRIAL DATE September 10, 2007 | COURT REPORTER | COURTROOM DEPUTY Mary Johnson |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AA | | | | U.S. Patent No. 4,663,281 to Gillies et al. (Gillies004; Struhl003; Aaronson003) |
| AB | | | | File History to U.S. Patent No. 4,663281 to Gillies et al.    (MIT000014-MIT000178) |
| AC | | | | Cited references to U.S. Patent No. 4,663,281 to Gillies et al. |
| AD | | | | Institutional Patent Agreement Governing Grants and Awards between the Department of Health, Education, and Welfare and MIT dated December 1, 1968  (MIT001654-MIT001667)  (Gast007) |
| AE | | | | "A better cell line for making hybridomas secreting specific antibodies," Nature vol. 276, November 16, 1978  (REP012140-REP012141) |
| AF | | | | The Role of the Director's Advisory Committee in Examining NIH Cooperative Research Relationships with Government, Industry, and Universities" dated May 28, 1981  (NIH002810-NIH002819) |
| AG | | | | License to U.S. Government executed on March 15, 1982  (MIT001647-MIT001648)  (Nelsen026) |

The Parties reserve the right to add and remove documents to this list. In addition, by listing a document on the list, the Parties do not waive any objections they may have to an exhibit being introduced as evidence.

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AH | | | | Alt et al, "Immunoglobulin heavy-chain expression and class switching in a murine leukaemia cell line," Nature vol. 296, March 25, 1982    (cited in Struhl Rebuttal Report) |
| AI | | | | License to U.S. Government executed on May 24, 1982  (MIT001649-MIT001650)  (Nelsen027) |
| AJ | | | | Weekly Compilation of Presidential Documents, Jan. 10, 1983, vol. 19, No. 1 |
| AK | | | | Letter from Tonegawa to Oi dated May 5, 1983 (MIT001670)  (Tonegawa001) |
| AL | | | | License agreement between MIT and Damon Biotech dated June 1, 1984  (MIT001151-MIT001170;MIT000903-MIT00904) |
| AM | | | | Press release - Damon Biotech Signs Exclusive License with MIT   (MIT001095) |
| AN | | | | Boston Herald article "Biotech Licenses MIT Cell Process"  (MIT001093) |
| AO | | | | The Boston Globe article, "Protein producing job for Damon" dated June 28, 1984  (MIT001094) |
| AP | | | | License to U.S. Government dated September 20, 1984  (I004563)  (Landes011) |
| AQ | | | | License to U.S. Government executed on October 15, 1984  (MIT001651-MIT001652)  (Nelsen028) |
| AR | | | | No. Not Used |
| AS | | | | Letter from Jean Weidemier of MIT to Katharine Ku of Stanford re Gillies & Tonegawa application dated February 15, 1985  (MIT000857-MIT000858) (Pitcher103; Part of Weidemier002; Part of Aaronson007 ) |
| AT | | | | Letter from Weidemier to Ku dated August 13, 1985 (MIT000849)  (Pitcher105) |
| AU | | | | Letter from Weidemier to Oi dated August 23, 1985 (MIT000847-MIT000848)  (Weidemier003) |
| AV | | | | Consultant Agreement between Damon Biotech, Inc. and Tonegawa dated September 1, 1985 (REP004056-REP004062) |
| AW | | | | Letter from Ku to Weidemier dated September 24, 1985  (MIT000844)  (Pitcher111; Partial Weidemier003; partial Aaronson 007) |
| AX | | | | No. Not Used |
| AY | | | | Letter from MIT to DHHS re extension of period of exclusivity of the license to Damon dated January 8, 1987  (MIT000840-MIT000841) |
| AZ | | | | Termination Agreement between MIT and Damon Biotech dated May 18, 1987  (ABT001934) |
| BA | | | | License agreement between MIT and Damon Corporation and amendments dated May 18,1987 (MIT000930-MIT000944; REP000410-REP000415; MIT000903-MIT000904; MIT001168-MIT001170) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| BB | | | | Sublicense agreement between Damon Corp and Damon Biotech dated May 18, 1987  (REP001248-REP001252) |
| BC | | | | Project Plan/Request for Contract for the project titled "Production of Chimeric MoAb for Treatment of Human Disease" dated August 28, 1987 (NIH000603-NIH000617) |
| BD | | | | Letter from Nelsen to Lovett dated September 4, 1987  (REP001221-REP001223) |
| BE | | | | Solicitation/Master agreement form dated January 22, 1988  (NIH003312-NIH003408) |
| BF | | | | No. Not Used |
| BG | | | | Business Proposal titled Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease submitted by Damon Biotech, Inc. dated March 17, 1988  (NIH000540-NIH000585) |
| BH | | | | Submission by Damon Biotech re Master Agreement Announcement, entitled "Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease" dated March 17, 1988  (REP000233-REP000359) |
| BI | | | | Technical Proposal titled Production of Chimeric Monoclonal Antibodies for treatment of Human Disease dated March 17, 1988  (REP000234-REP000312) |
| BJ | | | | Draft Technical Evaluation Report dated April 25, 1988  (NIH000937-NIH000961) |
| BK | | | | Memo to Lewin dated June 10, 1988  (NIH000513-NIH000539) |
| BL | | | | Handwritten notes re Damon Biotech site visit dated July 13, 1988  (NIH001490-NIH001494) |
| BM | | | | Letter from Schneider to Tonegawa re consultant agreement dated August 15, 1988  (REP004052) |
| BN | | | | Agreement of Assignment and Assumption between Damon Corp and Damon Biotech dated November 21, 1988   (ABT000938-ABT000939) |
| BO | | | | Letter from Wainrib to Weidemier dated December 2, 1988  (REP001172-REP001176) |
| BP | | | | Memo dated January 23, 1989  (NIH001164) |
| BQ | | | | Project Plan/Request for Contract: Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease  (NIH000882-NIH000896) |
| BR | | | | Technical Proposal titled Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease submitted by Damon Biotech, Inc. dated June 20, 1989 (NIH000669-NIH000734) |
| BS | | | | Business Proposal titled Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease submitted by Damon Biotech, Inc. dated June 20, 1989  (NIH001089-NIH001124) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| BT | | | | Minutes of Source Evaluation Group Meeting: Production of Chimeric Monoclonal Antibody 225 dated June 30, 1989  (NIH000790-NIH000801) |
| BU | | | | Letter from Weaver to Gillies dated July 7, 1989 (NIH000840-NIH000841) |
| BV | | | | Press Release: Damon Biotech Reports Third Quarter Fiscal 1989 Results dated July 14, 1989 (NIH000963-NIH000969) |
| BW | | | | Letter from Gillies to Weaver dated July 18, 1989 (NIH001166-NIH001181) |
| BX | | | | Minutes of Source Evaluation & Summary Technical Proposal of Damon dated August 28, 1989 (NIH000831, NIH000835-NIH000837) |
| BY | | | | No. Not Used |
| BZ | | | | National Caner Institute (NCI) contract titled Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease dated September 30, 1989  (NIH000478-NIH000497) |
| CA | | | | License and Supply Agreement between Abbott and Damon Biotech dated October 1, 1989  (ABT000837-ABT000902) |
| CB | | | | Letter from Jarvis, Jr. to Nelsen dated November 13, 1990  (REP000460) |
| CC | | | | Letter from Jarvis, Jr. to Hecht dated February 4, 1991  (NIH000599) |
| CD | | | | Letter from Mendelsohn to Hartdegen dated May 24, 1991  (UCA000410-UCA000411) |
| CE | | | | Memo attaching Technical Progress Report: Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease dated June 19, 1991 (NIH000771-NIH000789) |
| CF | | | | Invoice from Damon Biotech, Inc. dated July 19, 1991  (NIH001162) |
| CG | | | | Memo from Gillies to Tyler dated December 11, 1991 (REP001569-REP001570) |
| CH | | | | Letter from Jarvis, Jr. to Egan dated January 28, 1992  (REP001572-REP001581) |
| CI | | | | Letter from Mendelsohn to Waksal dated March 16, 1992  (I004591) |
| CJ | | | | Letter from Feit to Hartdegan dated march 30, 1992 (I004587)  (Feit032) |
| CK | | | | Letter from Feit to Mendelsohn dated March 30, 1992 (I004588)  (Feit029) |
| CL | | | | Technology License Agreement between Abbott Biotech, Inc. and Repligen Corporation dated May 14, 1992  (REP000200-REP000209) |
| CM | | | | Assumption Agreement between Abbott Biotech, Inc. and Repligen Corporation dated May 14, 1992 (REP004222-REP004280) |
| CN | | | | Letter from Feit to Hartdegen dated October 5, 1992 (I004576-I004577)  (Feit033) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| CO | | | | Letter from Feit to Aston dated January 13, 1993 (I004574-I004575)  (Feit034) |
| CP | | | | Letter from Feit to Aston dated February 5, 1993 (I004571-I004572)  (Feit035) |
| CQ | | | | Memo to file from Landes dated March 5, 1993 (I014475-I014476)  (Landes027) |
| CR | | | | Memo from Landes dated March 8, 1993  (I051584) (Landes028) |
| CS | | | | Memo from Landes to file dated March 9, 1993 (I014477) |
| CT | | | | Memo to file from Gilly dated March 30, 1993 (I004386-I004387) |
| CU | | | | Memo to file from Gilly dated March 30, 1993 (I051586-I051587)  (Landes029) |
| CV | | | | License Agreement between The Regents of The University of California and ImClone Systems Incorporated dated April 9, 1993  (I007469-I007486) |
| CW | | | | ImClone Board of Directors minutes dated April 22, 1993  (I006790-I006791)  (Landes006) |
| CX | | | | Memo from Feit to Gilly dated April 30, 1993 (I051592-I051600)  (Feit074) |
| CY | | | | Letter from Feit to Hecht dated May 3, 1993 (I004369-I004372)  (Landes012; Feit042) |
| CZ | | | | Letter from Feit to Kantor dated June 24, 1993 (I004355-I004356)  (Feit043; HWaksal085) |
| DA | | | | ImClone Board of Directors minutes dated July 22, 1993  (I006792-I006793)  (Landes007; HWaksal095) |
| DB | | | | Letter from Gilly to Gillies dated August 16, 1993 (I012156) |
| DC | | | | Letter from Feit to Kantor dated August 19, 1993 (I004332-I004334)  (Landes016; Feit044) |
| DD | | | | Letter from Gilly to Gillies dated August 27, 1993 (I012155) |
| DE | | | | Letter from Gillies to Gilly dated September 1, 1993 (I012145) |
| DF | | | | Letter from Hecht to Gilly dated October 4, 1993 (NIH002121) |
| DG | | | | ImClone Memo dated October 15, 1993  (I008656) |
| DH | | | | Memo to file from Hecht dated December 7, 1993 (I006618) |
| DI | | | | Memo from Project Officer (DHHS) re Development of 225 Chimeric Antibody in Collaboration with Imclone dated December 7, 1993  (NIH001216) |
| DJ | | | | Memo from Hecht dated December 7, 1993 (NIH001751) |
| DK | | | | Memo from Gilly to Hecht dated December 15, 1993 (I004322-I004323; I006720-I006721)  (Gallagher290; Gilly141; HWaksal090) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| DL | | | | Memo from Feit to Gilly dated December 16, 1993 (I051602) |
| DM | | | | Email from Gilly to Irv dated December 21, 1993 (I051604) |
| DN | | | | ImClone internal memo re consulting fee payment to Stephen Gillies dated January 11, 1994  (I007309-I007310) |
| DO | | | | Letter from Hecht to Gilly dated January 21, 1994 (I006717)  (Gilly142) |
| DP | | | | Letter from Velez to Hecht dated January 24, 1994 (I006693)  (Gallagher291) |
| DQ | | | | Letter from TSI Washington Laboratories to ImClone re shipment of cell bank and 1 vial of SdER 6.25.8 cell line, and acknowledgement of receipt by ImClone dated March 7, 1994  (I006690-I006691)  (Partial Gallagher291) |
| DR | | | | ImClone memo dated March 7, 1994  (I006752-I006753)  (Gilly143) |
| DS | | | | Letter from Detrich to ImClone dated March 7, 1994 (I008648-I008651)  (Partial Gallagher291; Gilly161) |
| DT | | | | Letter from Landes to Pepin dated May 3, 1994 (I040793) |
| DU | | | | Letter from Harlan Waksal to Hellstrom dated July 27, 1994  (I040790-I040792) |
| DV | | | | Memo from Dolezal to Sendelbach dated August 5, 1994  (I007307-I007308) |
| DW | | | | Letter from Sam Waksal to DeFuria dated September 22, 1994  (I040947-I040951) |
| DX | | | | Letter from Feit to Defelice dated October 24, 1994 (I005275-I005276) |
| DY | | | | Letter from Feit to Coleman requesting a copy of the Award to Damon Biotech dated October 24, 1994 (I005277-I005278)  (Landes023; Feit052) |
| DZ | | | | Letter from Feit to DeFuria re ownership of c225 dated November 2, 1994  (I005216-I005218) (Landes024; Feit056) |
| EA | | | | Letter from Feit to DeFuria dated November 3, 1994 (I040993-I040995) |
| EB | | | | ImClone Board of Directors Minutes dated January 13, 1995  (I006801-I006802)  (Landes020) |
| EC | | | | Interoffice memo from Gilly dated January 26, 1995 (I006369-I006374)  (Gilly146) |
| ED | | | | Letter from Landes to Hermann dated February 23, 1995  (I037030-I037038) |
| EE | | | | Letter from Gilly to Reisfeld dated February 24, 1995 (I006347)  (Gilly167) |
| EF | | | | Fax from Hermann to Landes dated March 2, 1995 (I037040) |
| EG | | | | Letter from Landes to Strein dated March 17, 1995 (I037028-I037029) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| EH | | | | Memo from Gilly dated March 30, 1995   (I06388-I06400) (Gilly147) |
| EI | | | | ImClone internal memo re product development monthly highlights for April 1995 dated May 11, 1995 (I006426-I006427) |
| EJ | | | | Fax from Hermann to John Landes dated May 19, 1995  (I037023) |
| EK | | | | ImClone Systems Initiates Phase Ib/Iia Clinical Trials For lead Cancer Therapeutic, C225 (I003814-I003815) |
| EL | | | | Press Release: Imclone Initiates Phase Ibiza Clinical Trials for Lean Cancer Therapeutic, C225 dated May 24, 1995  (I004446-I004447) |
| EM | | | | Fax from Hermann to Sam Waksal dated July 13, 1995  (I037022) |
| EN | | | | Letter from Hartdegen to Landes dated October 11, 1995  (I005368)  (Landes008) |
| EO | | | | Memo re "Issues relating to the ownership of, and rights to, C225 and the cell lines that produce C225" dated November 2, 1995  (I051054-I051055) |
| EP | | | | Letter agreement between Abbott and MIT dated December 21, 1995  (REP000463-REP000464) |
| EQ | | | | Kimura et al., "Detailed Analysis of the Mouse H-2Kb Promoter: Enhancer-like Sequences and Their Role in the Regulation of Class I Gene Expression," Cell, Vol. 44, pp. 261-72 (Jan. 31 1986)  (I050479-I050491) |
| ER | | | | Letter from Landes to Hartdegen dated January 25, 1996  (I005381-I005382)  (Landes009) |
| ES | | | | Letter from Landes to Hartdegen dated 1/25/96 (UCA001461-UCA001462) |
| ET | | | | Letter from Landes to Todd dated February 6, 1996 (I007972-I007975) |
| EU | | | | Letter from Landes to Chipkin dated February 22, 1996  (I053462-I053463) |
| EV | | | | Letter from Gilly to Hecht dated March 20, 1996 (I006179)  (Gilly149) |
| EW | | | | Letter from Chipkin to Landes dated March 22, 1996 (I053464) |
| EX | | | | Patents and License Relating to Chimerization of Antibodies/ Memo from Gallagher to Landes dated March 27, 1996   (I051056-I051057)  (Landes030) |
| EY | | | | Memo from Gilly to Landes, H. Waksal, and S. Waksal dated April 4, 1996  (I006133-I006134) (Gilly150) |
| EZ | | | | Memo from Gilly dated April 10, 1996  (I006141-I006142)  (Gilly151) |
| FA | | | | Fax from Landes to Hecht dated April 12, 1996 (I005222-I005225)  (Landes017) |
| FB | | | | Letter from Hecht to Gillies dated April 16, 1996 (NIH000257) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| FC | | | | Letter from Hecht to Landes with attachments dated April 17, 1996  (I005138-I005141)  (Landes018) |
| FD | | | | Fax from Landes to Gilly dated April 23, 1996  (I005142-I005147)  (Landes026) |
| FE | | | | Fax from Feit to Landes dated April 23, 1996  (I040733-I040735)  (Gallagher305) |
| FF | | | | Letter from Feit to Landes dated April 23, 1996  (I040736-I040737) |
| FG | | | | Email from Gillies to Hecht dated April 23, 1996  (NIH000225-NIH000229) |
| FH | | | | Letter from Gillies to Hecht dated April 23, 1996  (NIH000231-NIH000235) |
| FI | | | | Memo from Feit to file dated November 2, 1995  (I007268-I007285)  (Feit058; partial Hwaksal088) |
| FJ | | | | Memo from Gilly dated April 24, 1996  (I007229-I007234)  (Gilly164) |
| FK | | | | Letter from Gilly to Hecht dated April 24, 1996  (NIH000224) |
| FL | | | | No. Not Used |
| FM | | | | Email from Gillies to Hecht dated May 8, 1996  (NIH002456) |
| FN | | | | Handwritten notes taken by Dr. Daniel Witt  (REP000467-REP000468) |
| FO | | | | Email from Gillies to Hecht dated May 15, 1996  (NIH002383) |
| FP | | | | Email from Hecht to Gillies dated May 15, 1996  (NIH002384-NIH002385) |
| FQ | | | | Fax cover sheet to Gilly from Witt dated May 15, 1996  (REP000511) |
| FR | | | | Letter from Hansen to Repligen on May 16, 1996; Fax from Witt to Hansen July 26, 1996  (REP000489-REP000490) |
| FS | | | | Letter from Gilly to Jones dated May 21, 1996  (I006114)  (Gilly155; HWaksal101) |
| FT | | | | Letter and attachment from Gilly to Jones dated May 30, 1996  (I006123-I006128) |
| FU | | | | Letter from Landes to Trybulski dated June 26, 1996  (I004950-I004951) |
| FV | | | | Letter from Gilly to Jones dated July 9, 1996  (I006236)  (Gilly153) |
| FW | | | | Meeting between ImClone and Zeneca Pharmaceuticals re C225 dated July 23, 1996  (I006275-I006305)  (Gilly162) |
| FX | | | | Letter from Hoffmann & Baron to Landes re its analysis re '281 patent dated July 30, 1996  (I014386-I014403)  (Gallagher306; partial HWaksal105) |
| FY | | | | Letter from Gilly to Jones dated August 13, 1996  (I006221-I006222)  (Gilly154) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| FZ | | | | Email from John Gilly to ImClone executive re 9/17/96 MRC meeting dated September 20, 1996 (I037493)  (Gilly139; HWaksal103) |
| GA | | | | Fax from Jones to Gilly dated October 31, 1996 (I006857-I006858)  (Gilly140; HWaksal102) |
| GB | | | | Letter from BMS to Sam Waksal re C225 dated December 15, 1996  (I040944) |
| GC | | | | WO 96/40210  (REP003597-REP003716) |
| GD | | | | Letter from Chipkin to Landes dated January 23, 1997  (I053473-I053474) |
| GE | | | | Letter from Feit to Landes dated February 10, 1997 (I014404-I014413)  (Gallagher307; partial HWaksal106) |
| GF | | | | Letter from Landes to Hermann dated February 20, 1997  (I037019-I037021) |
| GG | | | | Letter from Landes to Chipkin dated March 20, 1997 (I053477-I053481) |
| GH | | | | Email from Hecht to Holmlund dated April 23, 1997 (NIH002452) |
| GI | | | | Letter from Nelsen to Lovett dated May 18, 1987 (MIT001024-MIT001025) |
| GJ | | | | Memo to file from Nelsen dated 6/19/97 (MIT001460-MIT0001462)  (partial Nelsen005) |
| GK | | | | Letter from Komenda to Witt dated June 19, 1997 (REP003949-REP003964) |
| GL | | | | Sublicense Agreement between Repligen and Immunomedics dated June 19, 1997  (REP011662-REP011676) |
| GM | | | | Letter from Nelsen to Witt dated 6/24/97 (MIT001196-MIT001197)  (Nelsen012) |
| GN | | | | No. Not Used |
| GO | | | | Letter from Nelsen to Taylor dated June 24, 1997 (REP000464) |
| GP | | | | Letter from Lita Nelsen to Dan Witt re '281 patent and enclosing draft amendment to license agreement dated June 24, 1997  (REP000535-REP000536) (Nelsen012) |
| GQ | | | | Email from Mays to Hecht dated June 27, 1997 (NIH001666) |
| GR | | | | Letter from Witt to Landes dated August 22, 1997 (I010166-I010168) |
| GS | | | | Fax from Witt to Landes dated August 22, 1997 (REP000512-REP000515)  (Partial Feit027; Landes001 ) |
| GT | | | | Memo from Landes to file dated September 4, 1997 (I040738) |
| GU | | | | Memo to file from Landes dated September 4, 1997 (I051613)  (Feit077) |
| GV | | | | Letter from Feit to Landes dated September 8, 1997 (I014432-I014434)  (Gallagher308) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| GW | | | | Memo to file from Landes dated September 8, 1997 (I014478)  (Landes034) |
| GX | | | | Letter from Feit to Landes dated September 9, 1997 (I014448-I014449)  (Gallagher309) |
| GY | | | | Letter from Witt to Landes dated September 25, 1997 (REP000516-REP000531)  (Landes002) |
| GZ | | | | Notes re communication with ImClone dated September 26, 1997  (REP000533) |
| HA | | | | Letter from Gilly to Werner dated September 30, 1997  (I006557)  (Gilly159) |
| HB | | | | Memo from Landes dated September 30, 1997 (I014479-I014480)  (HWaksal111; Feit078) |
| HC | | | | C225 Bulk Mfg Strategy Update, October 7, 1997 (I006565) |
| HD | | | | Letter from Landes to McLaughlin dated November 4, 1997  (I007978-I007980)  (Landes025) |
| HE | | | | Fax from Landes to Chipkin dated November 26, 1997  (I053576-I053578) |
| HF | | | | Letter from Feit to Landes dated December 2, 1997 (I014455-I014460)  (Gallagher310) |
| HG | | | | "Somatic Generation of Immune Diversity" Nobel lecture, dated December 8, 1987 |
| HH | | | | Fax from Landes to Dr. Meeta Chatterjee of Schering attaching Commercial Manufacturing Plan for C225 dated December 23, 1997  (I053551-I053556) |
| HI | | | | Fax from Chipkin to Landes dated February 9, 1998 (I053579-I053582) |
| HJ | | | | Letter from Landes to Falkenburg dated April 1, 1998 (I005316-I005319) |
| HK | | | | Fax from Chipkin to Landes dated April 8, 1998 (I053585-I053588) |
| HL | | | | Fax from Landes to Chipkin dated June 2, 1998 (I053589-I053590) |
| HM | | | | Fax from Chipkin to Landes dated June 25, 1998 (I053593) |
| HN | | | | Boehringer Confidentiality Agreement dated July 21, 1998  (I037112-I037114) |
| HO | | | | Letter from Landes to Wicke dated September 17, 1998  (I037051) |
| HP | | | | Letter from Landes to Pepin dated November 5, 1998 (I040867-I040868) |
| HQ | | | | Development and License Agreement between ImClone and Merck KGaA dated December 14, 1998 (I010417-I010490)  (Howerton189) |
| HR | | | | Press Release: Imclone and Merck Sign Development and Commercialization Agreement for Imclone's Lead Anti-Cancer Compound, C225 dated December 15, 1998  (I004855-I004856) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| HS | | | | Press Release Imclone and Merck Sign Development and Commercialization Agreement for Imclone's Lead Anti-Cancer Compound, C225 dated December 15, 1998  (I007382-I007383) |
| HT | | | | Cetuximab Investigator's Brochure dated December 31, 1999  (Centocor000300-Centocor000363) |
| HU | | | | Email from Bailey to Martell dated August 25, 2000  (I040602) |
| HV | | | | Amendment No. 3 to the Commercial Manufacturing Services Agreement dated September 6, 2000 between Lonza and ImClone  (I007833-I007838) |
| HW | | | | Commercial Manufacturing Services Agreement between ImClone and Lonza Biologics dated September 6, 2000  (I036689-I036725) |
| HX | | | | ImClone C225 Forecast Presentation dated October 5, 2000  (I040360-I040370) |
| HY | | | |  ImClone report entitled "Gene Sequence and Analysis of Cetuximab" dated November 1, 2000 (I005279-I005298)  (Ludwig173) |
| HZ | | | | ImClone press release re receiving Fast Track Designation for IMC-C225 dated February 1, 2001 (I002635) |
| IA | | | | ImClone document entitled "Cetuximab Gene Sequence History" dated March 30, 2001   (I008094-I008100)  (Ludwig175) |
| IB | | | | "Student Does Not Let Cancer Beat Her Spirit", Washington Post, dated May 8, 2001   (I035624) |
| IC | | | | Handwritten notes  (I052020) |
| ID | | | | ImClone press release re initiating rolling Biologic License Application filing for IMC-C225 dated June 28, 2001  (I002592-I002593) |
| IE | | | | Letter Amendment to Merck Agreement dated August 16, 2001  (I036909-I036913) |
| IF | | | | Email string between Lynch, Baily, Dlouhy dated September and October 2001  (I039798) |
| IG | | | | Press Release: Imclone Systems and Lonza Enter Into Supply Agreement for Manufacturing of IMC-C225 dated September 7, 2000   (I036757-I036758) |
| IH | | | | Press Release: ImClone Systems and Bristol-Myers Squibb Enter into Landmark Commercialization Agreement for Important Investigational Cancer Drug IMC-C225 dated September 19, 2001  (I004838-I004840) |
| II | | | | Acquisition Agreement between ImClone and Bristol-Myers Squibb dated September 19, 2001  (I011914-I011992) |
| IJ | | | | Development, Promotion, Distribution and Supply Agreement between ImClone and BMS dated September 19, 2001   (I011993-I012111) (Howerton186; SWaksal005) |

11

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| IK | | | | "Bristol-Myers Squibb, Biotech Company to Co develop Promising Cancer Drug", Associated Press, dated September 20, 2001   (I035569-I035570) |
| IL | | | | Issue of BioWorld Today re BMS's $2B ImClone deal dated September 20, 2001  (Centocor000061-Centocor000062) |
| IM | | | | Letter from Shih to Paau dated 10/10/01 (UCA002840-UCA002841) |
| IN | | | | Material Transfer Agreement between ImClone and Boehringer Ingelheim dated October 29, 2001 (I038101-I038111) |
| IO | | | | ImClone & BMS press release re completion of rolling Biologics License Application filing for Erbitux dated November 1, 2001  (I002579-I002580) |
| IP | | | | Press Release: Imclone Announces Decision by the FDA Not to Accept for Filling the Erbitux Biologics License Application dated December 28, 2001 (I002570-I002571) |
| IQ | | | | Letter of intent from Lonza Biologics to ImClone dated January 2, 2002  (I008076-I008085) |
| IR | | | | ImClone press release re its discussion with FDA re approach for resubmission of Erbitux Biologics License Application dated February 27, 2002 (I002674-I002675) |
| IS | | | | Press Release: ImClone and Bristol-Myers Squibb Announce Revised Terms of Commercialization Agreement for Erbitux dated March 5, 2002 (I002672-I002673) |
| IT | | | | Email from Bialozor to Landes and Hecht dated March 5, 2002  (NIH001663) |
| IU | | | | No. Not Used |
| IV | | | | Letter from Landes to Juelsgaard dated August 16, 2002  (I037980-I037981)  (Howerton192) |
| IW | | | | Letter from ImClone to Lark enclosing samples for testing dated August 21, 2002  (L000604-L000605) |
| IX | | | | Letter from Lark to ImClone enclosing final report re copy number determination and structure map confirmation of the C225 cassette in the post production cell bank dated October 24, 2002 (L000642-L000652) |
| IY | | | | Letter from Lark to ImClone enclosing final report re determination of C225 cassette copy number dated October 25, 2002  (L001524-L001536) |
| IZ | | | | Letter from Lark to ImClone enclosing final report re determination of C225 cassette copy number in non-transfected host Sp2/0 cells dated October 30, 2002 (L000674-L000681) |
| JA | | | | Press Release: ImClone Receives $60 Million Cash Payment from Bristol-Myers Squibb in Accordance with Amended Erbitux Agreement dated March 5, 2003  (I002734) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| JB | | | | Fax to Ludwig dated 4/10/03  (I006996-I007049) (Ludwig179) |
| JC | | | | Letter from ImClone to Lark enclosing  pdHL2-C225 plasmid sample dated April 28, 2003  (L001750) |
| JD | | | | Sequencing and analysis of cetuximab immunoglobulin genes from VERAX master cell line report dated April 29, 2003  (I006899-I006906) (Ludwig176) |
| JE | | | | End of production (Lot#02B00893) sequencing of cetuximab immunoglobulin genes report dated May 2, 2003  (I006894-I006898)  (Ludwig177) |
| JF | | | | Email from Dlouhy to Connolly dated June 3, 2003 (I023278-I023279) |
| JG | | | | Letter from Lark to ImClone enclosing final report re pdHL2-C225 construct copy number determination dated June 13, 2003  (L001883-L001892) |
| JH | | | | Letter from Lark to ImClone enclosing final report re C225 cassette copy number determination dated June 13, 2003  (L002008-L002018) |
| JI | | | | ImClone/Centocor licensing correspondence (Centocor00158, Centocor00157, Centocor00663-665, Centocor00661, and Centocor00626-629) |
| JJ | | | | Letter from Avrigemma to Hornberg dated September 8, 2003  (I006596-I006609)  (partial Gallagher291) |
| JK | | | | End of production (Lot#03B00320) sequencing report dated September 29, 2003  (I006817-I006840) (Ludwig178) |
| JL | | | | Draft report from Lark dated October 31, 2003 (I006916-I006948) |
| JM | | | | Email from Howerton to Schwartz dated November 18, 2003  (I053390) |
| JN | | | | Flow chart summary of Cetuximab production and clinical use  (I006694-I006695) |
| JO | | | | Letter from Lark to ImClone enclosing final report re copy number determination dated December 5, 2003 (L000873-L000906) |
| JP | | | | Letter from Lark to ImClone enclosing final report re pdHL2-C225 construct copy number determination dated December 30, 2003  (L002329-L002347) |
| JQ | | | | Press Release:  Erbitux Receives FDA Approval to Treat Irinotecan Refractory or Intolerant Metastatic Colorectal Cancer dated February 12, 2004 (I002828-I002831) |
| JR | | | | Letter from Lark to ImClone enclosing final report re structure map confirmation of C225 cassette in cell bank cells dated February 23, 2004  (L002172-L002184) |
| JS | | | | Letter from Lark to ImClone enclosing final report re structure map confirmation of C225 cassette in cell bank cells dated March 1, 2004  (L001184-L001201) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| JT | | | | Press Release: ImClone Systems Announces Receipt of $250 Million Milestone Payment From Bristol-Myers, Milestone Relates to FDA Approval of Erbitux in Late-Stage Metastatic Colorectal Cancer dated March 12, 2004   (I002818-I002819) |
| JU | | | | Letter from UC Regents to ImClone re license agreement dated March 19, 2004   (I009019-I009023) |
| JV | | | | Letter from Shih to Gallagher dated 3/19/04 with attachments  (UCA002823-UCA002828) |
| JW | | | | Email string between Howerton and Schwartz dated April 22, 2004  (I053393-I053394) |
| JX | | | | MIT Exclusive Patent License Agreement (MIT & Repligen)  (MIT001405-MIT001425)  (Rivard003; Gast008; Nelsen003) |
| JY | | | | Spreadsheet re Erbitux vial inventory with bulk filled prior to May 6, 2004  (I050005)  (Dlouhy126) |
| JZ | | | | Conference call transcript dated July 21, 2004 (REP011948-REP-11961)  (Howerton184) |
| KA | | | | Commercial Sublicense Agreement between Centocor and ImClone dated January 24, 2005 (I010333-I010349) |
| KB | | | | Non-Exclusive Hudziak License Agreement dated January 25, 2005  (I010311-I010332) |
| KC | | | | Non-Exclusive Cabilly Patent License Agreement between Genentech and ImClone dated January 25, 2005  (I010380-I010402) |
| KD | | | | Subpoena issued to Dr. John Mendelsohn dated March 9, 2005 |
| KE | | | | Fax from Daly to Aldrich dated 3/17/05 (UCA002812-UCA002813) |
| KF | | | | John Mendelsohn's Motion to Quash Third-Party Subpoena for Testimony and Production of Documents dated March 25, 2005 |
| KG | | | | Defendant's Opposition to Plaintiffs' Motion to Depose Prisoner Waksal, dated June 3, 2005 |
| KH | | | | Order granting Motion leave to depose Waksal dated June 9, 2005 |
| KI | | | | Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition of ImClone Systems, Inc. dated July 1, 2005    (Gallagher302) |
| KJ | | | | Expert Report of Christopher Barry dated October 14, 2005 (for identification purposes only) |
| KK | | | | Expert Report of Kevin Struhl dated October 14, 2005 (for identification purposes only) |
| KL | | | | Expert Report of Stuart Aaronson dated October 6, 2005 (for identification purposes only) |
| KM | | | | Dr. Gillies's lab notes re testing data, 11/9/05 - 12/5/05  (REP015293-REP015299)  (Gillies019; Struhl005) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| KN | | | | Expert Report of Marion Stewart dated December 12, 2005 (for identification purposes only) |
| KO | | | | Rebuttal Expert Report of Kevin Struhl dated December 12, 2005 (for identification purposes only) |
| KP | | | | Rebuttal Expert Report of Stuart Aaronson dated December 12, 2005 (for identification purposes only) |
| KQ | | | | Imclone's Motion to Exclude Reference at Trial to Testing Performed by Dr. Gillies and to Strike Testimony of Dr. Struhl Regarding Test Data Untimely Disclosed by Plaintiffs dated January 6, 2006 |
| KR | | | | Email from Gallagher to Hartmann dated 2006 |
| KS | | | | Email from Gallagher to Hartmann dated February 24, 2006 |
| KT | | | | Email from Hartman to Gallagher dated February 24, 2006 |
| KU | | | | FDA press release - FDA Approves fist Head & neck Cancer Treatment in 45 Years Data Shows Treatment with Erbitux Extends Survival |
| KV | | | | Declaration of Gallagher in Support of Defendant's Opposition to Plaintiffs' Motion for Sanctions dated March 30, 2006 |
| KW | | | | Press Releases:  Imclone Systems Announces Receipt of $250 Million Milestone Payment from Bristol-Myers Squibb dated April 3, 2006 |
| KX | | | | ImClone Systems Inc. v. Yeda Research and Development Co., Ltd. Complaint filed September 20, 2006 |
| KY | | | | Letter from Pfeffer to Adkisson and signed by Gallagher dated October 19, 2006 |
| KZ | | | | Letter from Pfeffer to Adkisson and signed by Gallagher dated October 19, 2006 |
| LA | | | | ImClone Board of Directors Meeting Minutes dated March 15, 2001  (I053833-I053837) |
| LB | | | | ImClone 2001 10-K   (I000911-I001180) |
| LC | | | | ImClone 10-Q for 1Q 2002 (filed May 15, 2002) (I001181-I001336) |
| LD | | | | Email string between Howerton, McGinn, Dow, and Hicks dated June and July 2004  (I053814-I053815) |
| LE | | | | Miller et al. "Guanine Phosphoribosyltransferase from Escherichia coi, Specificity and Properties," Biochemistry, vol. 11, No. 25, 1972  (REP015273-REP015282) |
| LF | | | | Banerji et al., "Expression of a B-Globin Gene is Enhanced by Remore SV40 DNA Sequences" Cell v. 27 pp. 299-308 (1981)  (I003697-I003707) |
| LG | | | | Moreau et al., "The SV40 72 Base Repair Repeat has a Striking Effect on Gene Expression both in SV40 and Other Chimeric Recombinants,' Nucleic Acids Research v. 9, No. 22 p. 6047- (1981) (I003708-I003731) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| LH | | | | Laimins et al., "Host-specific activation of transcription by tandem repeats from simian virus 40 and Moloney murine sarcoma virus," Proc. Nat'l Acad. Sci. USA, Vol. 79, pp. 6453-6457 (1982) (I003580-I003585) |
| LI | | | | Cook et al., "Somatic Mutation in a Cultured Mouse Myeloma Cell Affects Antigen Binding," Proc Nat'l Acad Sci USA, Vol. 79(4), pp. 1240-44 (1982) (REP015232-REP015236) |
| LJ | | | | Fromm & Berg, "Deletion Mapping of DNA Regions Required for SV40 Early Region Promoter Function in vivo," J Mol Appl Genet., Vol. 1(5), pp. 457-81 (1982)  (REP015237-REP015262) |
| LK | | | | Gillies "Design of Expression Vectors and Mammalian Cell Systems Suitable for Engineered antibodies," Antibody Engineering:  A Practical Guide (Chapter 7) 1992. pp. 139-157 |
| LL | | | | Gillies 1983 Cell paper  (I003679-I003692) (Gillies001; Aaronson008) |
| LM | | | | Marx, "Immunoglobulin Genes Have Enhancers," Science v. 221 pp. 735-737 (1983)  (I003693-I003696) |
| LN | | | | Fromm & Berg, "Transcription in vivo From SV40 Early Promoter Deletion Mutants Without Repression by Large T Antigen," J Mol Appl Genet., Vol. 2(1), pp. 127-35 (1983)  (REP015263-REP015272) |
| LO | | | | Gillies and Tonegawa "Expression of cloned immunoglobulin genes introduced into a mouse L cells," Nucleic Acids Research vol. 11, no. 22, 1983. |
| LP | | | | Picard, "Correct transcription of a cloned mouse immunoglobulin gene in vivo," Proc. Natl. Acad. Sci. USA vol. 80, pp. 417-421, January 1983  (cited in Struhl Rebuttal Report) |
| LQ | | | | Gillies et al., "Cell type-specific enhancer element associated with a mouse MHC gene, Eb," Nature, Vol. 310, pp. 549-54 (1984)  (I007435-I007438) |
| LR | | | | Serfling et al., "Metal-Dependent SV40 Viruses Containing Inducible Enhancers from the Upstream Region of Metallothionein Genes," EMBO J., Vol. 4(13B), pp. 3851-9 (1985)  (I050657-I050667) |
| LS | | | | Edlund et al., "Cell-Specific Expression of the Rat Insulin Gene: Evidence for Role of Two Distinct 5' Flanking Elements," Science, Vol. 230 (4728), pp. 912-6 (1985)  (I050804-I050810) |
| LT | | | | Boulet et al., "Cell-Specific Enhancers in the Rat Exocrine Pancreas," Proc. Nat'l Acad. Sci. USA, Vol. 83(11), pp. 3599-603 (1986)  (I050399-I050404) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| LU | | | | Fujita et al., "Regulation of Human Interleukin-2 Gene: Functional DNA Sequences in the 5' Flanking Region for the Gene Expression in Activated T Lymphocytes," Cell, Vol. 46(3), pp. 401-5 (1986) (I050426-I050433) |
| LV | | | | Theisen et al., "The lysozyme enhancer: cell-specific activation of the chicken lysozyme gene by a far-upstream DNA element," EMBO J., Vol. 5(4), pp. 719-724 (1986)   (I050640-I050647) |
| LW | | | | Clinical Trials Agreement Between ImClone and the Division of Cancer Treatment, NCI, for the Clinical Development of Chimeric Monoclonal Antibody 225 (ch.225)   (I004233-I004238)  (Landes014; Landes015; Feit046; Gallagher313; HWaksal087; Partial Gallagher290) |
| LX | | | | Naramura et al. "Therapeutic potential of chimeric and murine anti-(epidermal growth factor receptor) antibodies in a metastasis model for human melanoma," Cancer Immunol Immunother (1993) 37: 343-349  (REP012115-REP012123) |
| LY | | | | Phone records  (REP011645-REP011650) |
| LZ | | | | ImClone Form 10-K for 1998  (I016768-I016891) |
| MA | | | | ImClone Form 10-K for 1999  (I015241-I015460) |
| MB | | | | ImClone 2000 10-K (filed April 2001)  (I018664-I018747) |
| MC | | | | ImClone Board of Directors Meeting Minutes dated November 9, 2000  (I054151-I054153) |
| MD | | | | ImClone Annual Report 2001  (I002504-I002528) |
| ME | | | | Form SC 14D9 (Filed 9/28/01)  (I022582-I022796) (SWaksal004) |
| MF | | | | SC14D9C (Filed 9/24/01)    (SWaksal007) |
| MG | | | | ImClone 2002 10-K  (I001622-I001815) |
| MH | | | | Erbitux R&D report through 2002  (I008790) |
| MI | | | | ImClone 10Q for 2Q 2002 (filed August 2002) (I019120-I019246) |
| MJ | | | | ImClone 2003 10-K  (I002105-I002253) |
| MK | | | | Email correspondence dated August 5, 2003 (I053725-I053727) |
| ML | | | | ImClone 10-Q for 1Q 2004 (filed April 30, 2004) (I002254-I002481) |
| MM | | | | ImClone 2004 10-K (filed March 2005)  (I018897-I019119) |
| MN | | | | Repligen 10-K for 2004  (REP003756-REP003807) |
| MO | | | | ImClone 2005 10-K (filed March 2006)  (I054220-I054404) |
| MP | | | | Repligen 10-K for 2005 |
| MQ | | | | ImClone 2006 10-K  (I054405-I054574) |
| MR | | | | Repligen 10-K for 2006 |
| MS | | | | ImClone 1994 10-K  (I000136-I000190) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| MT | | | | ImClone 1995 10-K  (I000233-I000286) |
| MU | | | | ImClone 1996 10-K  (I000368-I000457) |
| MV | | | | ImClone 1997 10-K  (I000584-I000698) |
| MW | | | | ImClone C225 Operating/Pricing Assumptions (February 2002)  (I034335) |
| MX | | | | ImClone C225 Operating/Pricing Assumptions (February 2002)  (I034341) |
| MY | | | | ImClone Manufacturing Analysis (February 2002) (I035114) |
| MZ | | | | Letter from Gilly to Hecht dated February 2, 1994 (I004320-I004321)  (Gallagher290; partial HWaksal091) |
| NA | | | | ImClone Inventory Projection (March 2002) (I033715-I033716) |
| NB | | | | Understanding NCI Contracts, A guide for Principal Investigators and Project Directors dated April 2000 (NIH002652-NIH002680) |
| NC | | | | Ciliberto et al., "Cell-Specific Expression of a Transfected Human a1-Antitrypsin Gene," Cell, Vol. 41, pp. 531-40 (June 1985)  (I050405-I050415) |
| ND | | | | Banerji et al., "A Lymphocyte-Specific Cellular Enhancer is Located Downstream of the Joining Region in Immunoglobin Heavy Chain Genes," Cell v. 33 pp. 729-740 (1983).  (I003662-I003675) |
| NE | | | | Consulting agreement between Stephen Gillies and ImClone, executed in August 1993  (I012112-I012119) |
| NF | | | | Consulting agreement between Stephen Gillies and ImClone, executed in August 1993  (I012137-I012144) |
| NG | | | | ImClone C225 Commercial Plan dated September 2001  (I037494-I037927) |
| NH | | | | ImClone C225 Operating/Pricing Assumptions (September 2002)  (I034980) |
| NI | | | | ImClone C225 Operating/Pricing Assumptions (September 2002)  (I035001) |
| NJ | | | | Manufacturing Biotech's Next Crisis  (I036378-I036381) |
| NK | | | | JCC Meeting minutes (Nov 2001)  (I033901-I033904) |
| NL | | | | Email from Hicks to Dow dated January 7, 2005 (I023969-I023970) |
| NM | | | | Boss, "Enhancer elements in immunoglobulin genes," Nature, Vol. 303, pp. 281-82 (May 1983) (I007467-I007468) |
| NN | | | | Gillies lab notebook  (GIL0000035-GIL000187) (Gillies012) |
| NO | | | | Gillies lab notebook  (GIL000188-GIL000301) (Gillies013) |
| NP | | | | Gillies lab notebook  (GIL000302-GIL000338) (Gillies014) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|------|------|------|------|
| NQ | | | | Gillies lab notebook  (GIL000339-GIL000540) (Gillies015) |
| NR | | | | Gillies lab notebook  (GIL000541-GIL000602) (Gillies016) |
| NS | | | | ImClone US Sales Worksheet  (I014383) |
| NT | | | | License Agreement between the Regents of the University of California and ImClone dated April 9, 1993  (I004392-I004409)  (Landes010; Feit039) |
| NU | | | | United States Patent No. 4,943,533   (I004593-I004603) |
| NV | | | | Damon Biotech's Business Proposal to NCI re production of chimeric monoclonal antibodies for treatment of human disease, MAA No. NCI-CM-87253-48 dated march 17, 1988 (I005084-I005130) (Feit054) |
| NW | | | | Final Report of Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease by Stephen Gillies  (I005299-I005315)  (Feit072; Gillies006) |
| NX | | | | Memo from Gilly to Landes, H. Waskal, S. Waksal, J. Wescott dated April 30, 1996  (I006191) |
| NY | | | | Letter to Toby Hecht from Gilly dated February 27, 1995 (I006441) |
| NZ | | | | Memo re shipment of cell line to ImClone dated July 8, 1993 (I006610) |
| OA | | | | ImClone Erbitux Valuation Support Annual Erbitux Spending by Functional Area  (I006725) |
| OB | | | | Memo from Gilly to Feit, Krantz, Landes, H. Waksal, S. waksal dated October 26, 1993 (I006784-I006785) |
| OC | | | | License Agreement between Rhone-Poulenc Rorer and ImClone  (I007487-I007500) |
| OD | | | | Letter to Hecht from Gilly dated March 20, 1996 (I007507) |
| OE | | | | Antibody and Antibody Fragments for Inhibiting the Growth of Tumors by Goldstein, Giorgio, Jones, and Saldanha  (I010040-I010156)  (Feit071) |
| OF | | | | Antibody and Antibody Fragments for Inhibiting the Growth of Tumors by Goldtein and Giorgio  (I010617-I010661)  (Feit069) |
| OG | | | | Antibody and Antibody Fragments for Inhibiting the Growth of Tumors by Goldtein and Giorgio  (I010738-I010786)  (Feit070) |
| OH | | | | Amendment No. 1 to Development, Promotion, Distribution and Supply Agreement between Squibb & Sons, BMS, and ImClone Systems  (I011885-I011896)  (Howerton187) |
| OI | | | | BMS Sales Worksheets for 2004 and 2005 (I014285-I014286) |
| OJ | | | | Memo to file   (I014481)  (Landes032) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| OK | | | | Erbitux Drug Reconciliation – Revenue Impact (I014684-I014690) |
| OL | | | | Spreadsheet re bulk material source and lot numbers (I023159-I023163)  (Dlouhy124) |
| OM | | | | Spreadsheet re commercial lots shipped, Feb 2004 through March 2005  (I023164-I023165) |
| ON | | | | ImClone Inventory Movement Code Legend (I023166)  (Dlouhy115) |
| OO | | | | ImClone Inventory Transaction Log  (I023167-I023177)  (Dlouhy114) |
| OP | | | | Spreadsheet of ImClone Inventory Transactions (I023178-I023239)  (Dlouhy120) |
| OQ | | | | Spreadsheet of ImClone Inventory Transactions (I023240-I023261)  (Dlouhy116) |
| OR | | | | ImClone Erbitux Lonza - BB36 Forecast/Inventory Summary (2002)  (I023272-I023273) |
| OS | | | | ImClone Erbitux Lonza - BB36 Forecast/Inventory Summary (2003)  (I023274-I023275) |
| OT | | | | ImClone Commercial Lots Shipment Log (February 2004 through March 2005)  (I023276-I023277)  (Dlouhy122) |
| OU | | | | Partner Cost of Production - BB36  (I023459) |
| OV | | | | Worldwide IMC-C225 Income Statement  (I035261) |
| OW | | | | JP Morgan Research Paper "The State of Biologics Manufacturing" (I036382-I036405) |
| OX | | | | Amendment 1 to Commercial Manufacturing Services Agreement between Lonza and ImClone (I036616-I036622) |
| OY | | | | Amendment of Development and License Agreement (I036907-I036908) |
| OZ | | | | Amendment 2 to the Commercial Manufacturing Services Agreement between Lonza and ImClone (I037167-I037175) |
| PA | | | | Common Technical Document:  Cetuximab Module 3:  Quality Drug Substance Manufactured at ImClone (I037480-I037492; I050545; I050848-I050995)  (Gallagher290) |
| PB | | | | BMS Erbitux Strategy Plan Base Case Assumptions (I038907) |
| PC | | | | ImClone Letter to Stockholders and Schedule 14D-9 submission  (I041005-I041037) |
| PD | | | | Erbitux Vial Inventory Release Status  (I041321) |
| PE | | | | Spreadsheet of ERBITUX Inventory History for Bulk Lonza (2000-2001)  (I041327)  (Dlouhy118) |
| PF | | | | Spreadsheet of 2001 Actual Shipments  (I041328-I041331)  (Dlouhy133) |
| PG | | | | Erbitux Monthly Production/Shipments/Inventory Report  (I041332-I041361) |
| PH | | | | Spreadsheet of ERBITUX Bulk BB36 Inventory History  (I041362-I041363)  (Dlouhy119) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|------|------|------|------|
| PI | | | | Star Trek Medicine Comes with High Price dated June 17, 2004 (I043362-I043363) |
| PJ | | | | ImClone C225 Forecast Presentation dated October 5, 2000 (I049371-I049383) |
| PK | | | | ImClone C225 Operating/Pricing Assumptions (I049396-I049397) |
| PL | | | | Erbitux projections  (I049602-I049608) |
| PM | | | | Dorai et al. "Cloning and Reexpression of a Functional Human IgM Anti-Lipid A Antibody", Hybridoma vol. 11, no. 5, 1992. pp. 667-675 (I050093-I050103) |
| PN | | | | Hayday et al. "Activation of a translocated human c-myc gene by an enhancer in the immunoglobulin heavy-chain locus," Nature vol. 307, January (1984) pp. 334-340  (I050121-I050128) |
| PO | | | | Gillies et al. "Cell type-specific enhancer element associated with a mouse MHC gene, EB.," Nature vol. 310, August 1984 pp. 594-597 (I050281-I050285) |
| PP | | | | Morrison and Oi, "Transfer and Expression of Immunoglobulin Genes," Ann. Rev. Immunol. 1984 2:239-56  (I050701-I050720) |
| PQ | | | | Excerpts of Biologics License Application submitted to the FDA by ImClone, entitled "Common Technical Document: Cetuximab"  (I050835-I050995) (Ludwig180) |
| PR | | | | Common Technical Document:  Cetuximab (I050848-I051052) |
| PS | | | | Ownership and Rights to Cell Line Memo  (I051053) |
| PT | | | | Memo Responding to Questions in March 26 Letter (I051058-I051061) |
| PU | | | | Description of Inventory Accounts  (I051352) |
| PV | | | | Current Communications in Molecular Biology Enhancers and Eukaryotic Expression  (I051353-I051582)  (Tonegawa002) |
| PW | | | | Memo from Gilly to Krantz et al. dated March 7, 1994 (I051605) |
| PX | | | | C225 Operating/Pricing Assumptions  (I051622) |
| PY | | | | ImClone C225 Operating/Pricing Assumptions (I051628) |
| PZ | | | | Due Diligence Responses  (I052138-I052143) |
| QA | | | | ImClone Cost of Goods Sold Estimate  (I052144-I052147) |
| QB | | | | ICE Agreement Q&A  (I052185-052200) |
| QC | | | | Various news articles re BMS-ImClone deal (I052552-I052559) |
| QD | | | | Letter to BMS from Harlan Waksal dated August 14, 2002  (I052655) |
| QE | | | | Letter to Defuria from Irv Feit dated December 2, 1998  (I052887-I052888) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| QF | | | | Letter from Feit to DeFuria dated November 2, 1994 (I052889-I052891) |
| QG | | | | Electronic Inventory Transactions  (I053210) |
| QH | | | | Hoffman and Baron billing records  (I053370-I053380) |
| QI | | | | Email from Howerton to Schwartz dated August 6, 2003  (I053383) |
| QJ | | | | Email from Schwartz to Howerton Dated November 11, 2004  (I053397-I053999) |
| QK | | | | Correspondence    (I053795-I053797) |
| QL | | | | ImClone MWCB inventory transactions  (I053858-I053867) |
| QM | | | | Erbitux Monthly Production/Shipments/Inventory Report  (I054061-I054104) |
| QN | | | | ImClone MWCB inventory transactions  (I054156) |
| QO | | | | ImClone summary MWCB inventory  (I054157) |
| QP | | | | ImClone Erbitux inventory transactions  (I054158) |
| QQ | | | | ImClone BMS sales spreadsheet  (I054159) |
| QR | | | | BMS U.S. Patent No.  Pharmaceutical Price Sheet (I054160) |
| QS | | | | Imclone/Genentech licensing correspondence (IMC000003; IMC000001-2; IMC000224-226; IMC000222-223; IMC000218-220; I053390; IMC000894-896; IMC000876-880; IMC000888; IMC000844-849; IMC000833-838; IMC000829; IMC000828; IMC000709-711) |
| QT | | | | Lark study protocol for quantitative PCR assay re copy number analysis of pdHL2-C225  (L001756-L001761) |
| QU | | | | U.S. Patent No. 4,349,629 to Carey et al.  (MIT000179-MIT000201) |
| QV | | | | U.S. Patent No. 4,371,625 to Tiollais  (MIT000202-MIT000212) |
| QW | | | | U.S. Patent No. 4,374,927 to Sninsky et al.  (MIT000213-MIT000220) |
| QX | | | | U.S. Patent No. 4,399,216 to Axel et al.  (MIT000221-MIT000248) |
| QY | | | | U.S. Patent No. 4,405,712 to Vande Woude et al.  (MIT000249-MIT000258) |
| QZ | | | | U.S. Patent No. 4,418,149 to Ptashne et al.  (MIT000259-MIT000262) |
| RA | | | | EP0011562  (MIT000263-MIT000274) |
| RB | | | | EP0052002  (MIT000275-MIT000356) |
| RC | | | | 64681  (MIT000357-MIT000378) |
| RD | | | | EP0067540  (MIT000379-MIT000406) |
| RE | | | | EP0072925  (MIT000407-MIT000417) |
| RF | | | | EP0076037  (MIT000418-MIT000433) |
| RG | | | | EP0077689  (MIT000434-MIT000481) |
| RH | | | | WO81/02425  (MIT000482-MIT000586) |
| RI | | | | WO82/00158  (MIT000587-MIT000601) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| RJ | | | | WO83/00702  (MIT000602-MIT000622) |
| RK | | | | GB2100738  (MIT000623-MIT000652) |
| RL | | | | GB2105344  (MIT000653-MIT000672) |
| RM | | | | Laimins et al., "Host-Specific Activation of Transcription by Tandem Repeats from Simian virus 40 and Moloney Murine Sarcoma Virus," P.N.A.S. 79:6453-6457 (Nov.) '82  (MIT000673-MIT000678) |
| RN | | | | Krueger et al., "Mud(Ap, lac)-Generated Fusions in Studies of Gene Expression," Meth. Enz., vol. 100:501-509, 1983  (MIT000679-MIT000684) |
| RO | | | | P. Bentvelzen, "Interaction between Host and Viral Genomes in Mouse Mammary Tumors," Ann. Rev. Gen. 16:273-295, 1982  (MIT000685-MIT000709) |
| RP | | | | de Villiers and Schaffner, "A Small Segment of Polyoma Virus DNA Enhances the Expression of a Cloned B-globin gene over a distance of 1400 base pairs," Nucl. Ac. Des. 9: 6251-6264, 1981 (MIT000710-MIT000719) |
| RQ | | | | Conrad and Botchan, "Isolation and Characterization of Human DNA Fragments with Nucleotide Sequence Homologies with the Simian virus 40 Regulatory Region," Molecular and Cellular Biol. V. 2, No. 8 pp. 949-965 (1982).  (MIT000720-MIT000738) |
| RR | | | | Weiher et al., "Multiple Point Mutations Affecting the Simian virus 40 Enhancer," Science v. 219 pp. 626-631 (1983).  (MIT000739-MIT000745) |
| RS | | | | Letter to King from Nelsen regarding licensing of technology for U.S. Patent No. 4,663,281 dated May 3, 1993 (MIT000814)  (Nelsen022) |
| RT | | | | Letter to Colella from Nelsen dated November 17, 1994  (MIT000815-MIT000816)  (Nelsen023) |
| RU | | | | Letter from Vida to Nelsen dated 8/4/88 (MIT000826) |
| RV | | | | Letter from Nelsen to Vida dated 8/4/88 (MIT000827) |
| RW | | | | Letter from Vida to Nelsen dated 7/18/88 (MIT000828) |
| RX | | | | Stephen Gillies business card  (MIT000836) |
| RY | | | | Oi et al., "Immunoglobulin gene expression in transformed lymphoid cells"  (MIT000852-MIT000856) |
| RZ | | | | Boss, "Enhancer Elements in Immunoglobulin Genes," Nature v. 303 pp. 281-282 (1983) (MIT000864-MIT000865) |
| SA | | | | License to U.S. Government executed on October 15, 1984  (MIT000903-MIT000904) |
| SB | | | | Letter from Taylor to Rivard dated April 26, 2004 (MIT000920-MIT000921)  (Gast005) |
| SC | | | | Letter from Rivard to Taylor dated 4/21/04 (MIT000945)  (Nelsen020; Rivard002; Gast004) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| SD | | | | Letter from Rivard to Taylor dated 3/12/04 (MIT000946-MIT000947)  (Nelsen019; Rivard001; Gast003) |
| SE | | | | Letter from Lovett to Nelsen dated 12/23/86 (MIT001075-MIT001077) |
| SF | | | | High Technology article "Cranking more proteins from mammalian cells"  (MIT001090) |
| SG | | | | Globe article "Cellular enhancer"  (MIT001091) |
| SH | | | | Wall Street Journal article "Damon Biotech Gets License for technique to Boost Cell Growth" (MIT001092) |
| SI | | | | Susumu Tonegawa Project Summary dated 3/5/84 (MIT001116-MIT001119) |
| SJ | | | | MIT Research Proposal Summary  (MIT001463-MIT001483)  (Nelsen030) |
| SK | | | | Schematic diagram of the relative location of various immunoglobulin gene elements  (MIT001668) (Tonegawa004) |
| SL | | | | Figure diagram   (MIT001669)  (Tonegawa003) |
| SM | | | | Handwritten notes re Damon Biotech  (NIH000502-NIH000504) |
| SN | | | | Clinical Trials Agreement Between ImClone and the Division of Cancer Treatment, NCI, for the Clinical Development of Chimeric Monoclonal Antibody 225 (ch.225)  (NIH001872-NIH001877) |
| SO | | | | NIH Guide for Grants and Contracts dated January 22, 1988  (REP000125-REP000144) |
| SP | | | | Gillies et al., "A Tissue-Specific Transcription Enhancer Element is Located in the Major Intron of a Rearranged Immunoglobin Heavy Chain Gene," Cell v. 33 pp. 717-728 (1983)  (REP000187-REP000198) (Gillies001 ) |
| SQ | | | | NCI award to Damon Biotech  (REP000360-REP000380)  (Gillies005) |
| SR | | | | Handwritten notes taken by Dr. Daniel Witt (REP000469-REP000470) |
| SS | | | | Handwritten notes taken by Dr. Daniel Witt (REP000540-REP000541) |
| ST | | | | Research agreement between MIT and Damon Biotech, Inc.   (REP001431-REP001437) |
| SU | | | | Gillies Lab Notebook 840001  (REP002259-REP002319) |
| SV | | | | Gillies Lab Notebook 850082  (REP002320-REP002376) |
| SW | | | | Gillies Lab Notebook 850128  (REP002377-REP002433) |
| SX | | | | Gillies Lab Notebook 860327  (REP002434-REP002494) |
| SY | | | | Gillies Lab Notebook 870482  (REP002495-REP002555) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| SZ | | | | Gillies Lab Notebook 870405 (REP002556-REP002613) |
| TA | | | | Gillies Lab Notebook 880580 (REP002614-REP002672) |
| TB | | | | Dorai Lab Notebook 880645 (REP002673-REP002749) |
| TC | | | | Dorai Lab Notebook 890698 (REP002824-REP002938) |
| TD | | | | Young Lab Notebook 890741 (REP002939-REP003073) |
| TE | | | | Young Lab Notebook 890736 (REP003074-REP003186) |
| TF | | | | Dorai Lab Notebook 890775 (REP003425-REP003490) |
| TG | | | | Asset Purchase Agreement between Abbott and Repligen dated May 14, 1992 (REP004081-REP004221) |
| TH | | | | Dorai Lab Notebook 880517 (REP006033-REP006154) |
| TI | | | | Larsen Lab Notebook 880640 (REP006411-REP006519) |
| TJ | | | | Foley Lab Notebook 890722 (REP007321-REP007565) |
| TK | | | | Wesoloski Lab Notebook 890730 (REP007672-REP007826) |
| TL | | | | Young Lab Notebook 890739 (REP007827-REP007942) |
| TM | | | | Young Lab Notebook 890740 (REP007943-REP008087) |
| TN | | | | Richard Smith lab notebook (REP010183-REP010319) |
| TO | | | | Robinson Lab Notebook 910839 (REP010741-REP010778) |
| TP | | | | Testa, Hurwitz & Thibeault, LLP bills (REP011651-REP011660) |
| TQ | | | | Cloning and Expressing of Chimeric Antibodies by Gillies and Lo (REP011820-REP011864) |
| TR | | | | Molecular Cloning (Chapter 16) " Expression of Cloned Genes in Cultured Mammalian Cells" (REP012001-REP012114) |
| TS | | | | Dr. Gillies's testing data re expression of C225 antibody in transfected cells (REP015227-REP015231) (Gillies020; part of Aaronson004) |
| TT | | | | Page and Burton "The Location of Purine Phosphoribosyltransferase activities in Escherichia coli", Biochem. J. (1978) 174, 717-725 (REP015283-REP015292) |
| TU | | | | Rule 131 Declaration and exhibits submitted during the prosecution of the '281 patent (TH000086-TH000162) (Gillies017 & Gillies018 contains part of this range) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| TV | | | | Namura, Gillies, Mendelsohn, Reisfeld, Mueller abstract "Therapeutic potential of chimeric and murine anti-(epidermal growth factor receptor) antibodies in a metastasis model for human melanoma"  (UCA001477) |
| TW | | | | FDA press release - FDA Approves Erbitux for Colorectal Cancer  (UCA001952-UCA001953) |
| TX | | | | Letter from Stancic to The Regents of The University of California dated 8/26/04 and attached Royalty Report  (UCA003004-UCA003005) |
| TY | | | | A Guide to Royalty Rates in Pharmaceutical Licensing Deals    (Barry003) |
| TZ | | | | Vial inventory analysis    (Barry005) |
| UA | | | | Summary of Upfront Payments    (Barry006) |
| UB | | | | Excerpts from Federal Register, Oct 1963, vol. 28 |
| UC | | | | Excerpts from Report of the Committee on the Judiciary on S. 414:  University and Small Business Patent Procedures Act dated December 12, 1979 |
| UD | | | | Excerpts from the Annual Report on Government Policy, Federal Council for Science and Technology, June 1965 |
| UE | | | | Excerpts from the Annual Report on Government Policy, Federal Council for Science and Technology, June 1967 |
| UF | | | | Excerpts from the Annual Reports on Government Policy, Federal Council for Science and Technology, 1968-1972 |
| UG | | | | Excerpts from the Annual Reports on Government Policy, Federal council for Science and Technology, 1973-1976 |
| UH | | | | Excerpts from the Federal Register, April 15, 1983, vol. 48 |
| UI | | | | Excerpts from the Federal Register, Feb. 19, 1982, vol. 47 |
| UJ | | | | Excerpts from the Federal Register, July 2, 1981, vol. 46 |
| UK | | | | Excerpts from the Federal Register, March 18, 1987, vol. 52 |
| UL | | | | Excerpts from the Federal Register, May 1, 1975, vol. 40 |
| UM | | | | Excerpts from the Federal Register, Sept. 1, 1973, vol. 38 |
| UN | | | | Excerpts from the Federal Register, Sept. 19, 1983, vol. 48 |
| UO | | | | Excerpts from the Patent Advisory Panel Progress Report to the Federal Council for Science and Technology dated June 1964 |
| UP | | | | PCT/US96/09847 |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|------|------|------|------|
| UQ | | | | Stanford License Agreement dated July 1, 1990 printed from www.contracts.oneecle.com/protein/Stanford.lic.1990.07.01 shtml on November 18, 2005 |
| UR | | | | Subpoena to Sherri Morrison dated July 13, 2005 |
| US | | | | Subpoena to Vernon Oi dated July 13, 2005 |
| UT | | | | Summary Judgment Order dated July 28, 2006 |
| UU | | | | The Cell Game |
| UV | | | | U.S. Patent No. 7,060,808 |
| UW | | | | University and Small Business Patent Procedures Act (S. 414), Hearings before the Committee on the Judiciary United States Senate, 96th Congress, First Session, Serial No. 96-11 (1979) |
| UX | | | | Webpage from NIH website providing an overview of NIH Material Transfer Agreements |
| UY | | | | Webpage from Nobelprize.org re Tonegawa |
| UZ | | | | Sakano et al., Nature, 286, 676-683, 1980 |
| VA | | | | Mulligan et al., Science, 209, 1422-1427, 1980 |
| VB | | | | Sandri-Goldin et. al., Mol. Cell. Biol. 1, 743, 752, 1981 |
| VC | | | | O'Farrell, Bethesda Research Labs Focus 3(3), 1, 1981 |
| VD | | | | A Guide to Royalty Rates in Pharmaceutical Licensing Deals, Pharma Ventures (2005), p. 22 (cited in Barry Expert Report) |
| VE | | | | Royalty Rates for Pharmaceuticals & Biotechnology, IPRA (5th ed.), p. 1  (cited in Barry Expert Report) |
| VF | | | | Biotech Patent Licensing:  Key Considerations in Deal Negotiations, Somers (2003), pp. 6-7    (cited in Barry Expert Report) |
| VG | | | | Ibid, pp. 95-109; Royalty Rates:  Current Issues and Trends, Sharon Finch (2001), Table 6    (cited in Barry Expert Report) |
| VH | | | | Various studies by Recombinant Capital; (available at http://www.recap.com) Value Creation and Sharing Among Universities, Biotechnology, and Pharma, Nature Biotechnology (2003), pp. 6-7; Biotechnology and Pharmaceutical Licensing Trends:  You Pays Your Money and Takes Your Chances,  Ratliff (2003), pp. 55-57    (cited in Barry Expert Report) |
| VI | | | | Licensing Desk Book §8.01[J]    (cited in Barry Expert Report) |
| VJ | | | | Patent Infringement Damages – Statistics and Trends 1990-2004, by William O. Kerr, Christopher P. Loza and Michele M. Riley, pp. 71-77.  This calculation was based data in Chart V-3, using percentage distributions of various royalty ranges, multiplied by midpoint values of those ranges. (cited in Barry Expert Report) |
| VK | | | | No. Not Used |
| VL | | | | No. Not Used |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| VM | | | | ImClone 1999 Annual Report    (cited in Barry Expert Report) |
| VN | | | | ImClone February 1, 2001 Press Release    (cited in Barry Expert Report) |
| VO | | | | ImClone June 28, 2001 Press Release    (cited in Barry Expert Report) |
| VP | | | | FDA Says ImClone Data Insufficient to Evaluate Colorectal Cancer Drug C225, The Cancer Letter Interactive, Vol. 28, No. 1 (January 4, 2002), p. 1 (cited in Barry Expert Report) |
| VQ | | | | ImClone August 14, 2003 Press Release    (cited in Barry Expert Report) |
| VR | | | | ImClone August 30, 2005 Press Release    (cited in Barry Expert Report) |
| VS | | | | Bristol-Myers Squibb Proposes Restructuring Relationship with ImClone Systems, Inc., PRNewswire-FirstCall, February 5, 2002    (cited in Barry Expert Report) |
| VT | | | | "Consumer Group Calls for Clot-buster Recall", Augusta Chronicle, February 11, 1999    (cited in Barry Expert Report) |
| VU | | | | Testimony of Shannon Kellum at June 20, 2001 Senate Hearing on Compassionate Use of Investigational New Drugs    (cited in Barry Expert Report) |
| VV | | | | ImClone May 22, 2000 Press Release 05/22/00 (cited in Barry Expert Report) |
| VW | | | | No. not used |
| VX | | | | ImClone May 12, 2001 Press Release 05/12/01 (cited in Barry Expert Report) |
| VY | | | | USPTO Deals First Blow to Genentech Patent, IP Law Bulletin, September 29, 2005    (cited in Barry Expert Report) |
| VZ | | | | January 26, 2005 ImClone Press Release    (cited in Barry Expert Report) |
| WA | | | | royaltysource.com royalty reports    (cited in Barry Expert Report) |
| WB | | | | Value of Patents from a Damages Expert's Point of View, by Robert Goldscheider in Licensing Law and Business Law Report, 12/89   (cited in Barry Expert Report) |
| WC | | | | Determination of a Reasonable Royalty in Negotiating a License Agreement, by Finnegan and Mintz in LL & BR 7/78    (cited in Barry Expert Report) |
| WD | | | | CV of Howard Bremer |
| WE | | | | CV of Christopher Barry |
| WF | | | | CV of Dr. Kevin Struhl |
| WG | | | | Production of Chimeric Monoclonal Antibody 225 for Human Disease Technical Proposal invitation (NIH001126-NIH001160) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| WH | | | | Email fr Schwartz to Howerton dated November 10, 2003 (I053386-I053388) |
| WI | | | | MIT Mission Statement (http://web.mit.edu/tlo/www/about/our_mission.html) |
| WJ | | | | Email from Hecht to Gillies dated May 8, 1996 (NIH002454) |
| WK | | | | Dan Witt handwritten notes dated September 8, 1997 (REP000471-REP000472) |
| WL | | | | Stock Report from SG Cowen for ImClone Stock A fresh look supports continued solid stock performance (I049289-I049312) |
| WM | | | | Genentech royalty report (I023318-I023320) |
| WN | | | | Centocor royalty report (I023343-I023345) |
| WO | | | | UCSD royalty report (I023329-I023335) |
| WP | | | | Aventis royalty report (I023336-I023342) |
| WQ | | | | ImClone Systems BMS 2004-2005 sales worksheets (I014285-I014286) |
| WR | | | | Various Imclone Press Releases (I002714-I002716; I0002718-I002719; I002682-I002683; I002704-I002705; I002640-I002641; I002662-I002663; I002720-I002721; I002724-I002725; I002570-002571) |
| WS | | | | 2002 Imclone 10-Q's (I020064-I020092; I019679-I019723; I019120-I019246; I019622-I019730) |
| WT | | | | 2003 Imclone 10-Q's (I021461-I021470; I019544-I019621; I020195-I020256; I019935-I020000; I019794-I019839) |
| WU | | | | 2004 Imclone 10-Q's (I020001-I020063; I019372-I019553; I019840-I019934) |
| WV | | | | Portions of Imclone's BLA (I007072-I007076; I007078-I007120; I007125; I037480-I037492; I050821-I050847; I050848-050995; I050996-051032; I051033-I051052) |
| WW | | | | Imclone Clinical Trials Agreement (NIH001848-NIT001853) |
| WX | | | | Development and Manufacturing Services Agreement between Lonza and Imclone Systems with Amendments (I007601-I007645; I007884-7907; I007908-I007918) |
| WY | | | | Imclone "Screwed Up," CEO Waksal Tells Conference: Stock Plunges, The Cancer Letter Interactive, Vol. 28, No. 2, January 11, 2002 |
| WZ-ZZ | | | | Reserved for additional Plaintiffs' exhibits |
| AAA | | | | 1992 Abbott-Repligen Tech License Agreement (ABT00060-ABT00072) |
| AAB | | | | 1989 Abbott-Damon License and Supply Agreement (ABT00837-ABT00902) |
| AAC | | | | 2003 Confidentiality Agreement - ImClone/Centocor (Centocor00163-Centocor00166) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AAD | | | | 2003 Hicks letter to Lynch re sublicensing of '715 patent (Centocor00195-Centocor00195) |
| AAE | | | | Email re Followup on 715 Sublicense (Centocor00661-Centocor00661) |
| AAF | | | | Email re Followup on 715 Sublicense (Centocor00663-Centocor00664) |
| AAG | | | | Email re In-Licensing Opportunity for cancer mab (Centocor00708-Centocor00710) |
| AAH | | | | Letter to Dr. John Gilley to Stephen Gillies, RE: Expense Report; Nov. 17, 1993 (GIL0008-GIL0008) |
| AAI | | | | Form 10-K Part 1: Business (I00077-I00080) |
| AAJ | | | | ImClone Systems Inc, Form 10-K filed April 4, 1996 (period: December 31, 1995) (I00233-I00284) |
| AAK | | | | Form 10-K Filed March 28, 1997 (period: December 31, 1996) (I00368-I00456) |
| AAL | | | | Form 10-K Filed March 31, 1998 (period: December 31, 1997) (I00584-I00698) |
| AAM | | | | Form 10-K Filed April 2, 2001 (period: December 31, 2000) (I00730-I00812) |
| AAN | | | | Form 10-Q Filed May 11, 2001 (period: March 31, 2001) (I00813-I00830) |
| AAO | | | | Form 10-K Filed April 1, 2002 (period: December 31, 2001) (I00911-I01180) |
| AAP | | | | NOT USED |
| AAQ | | | | Form 10-K Filed June 23, 2003 (period: December 31, 2002) (I01622-I01816) |
| AAR | | | | Form 10-K Filed March 15, 2004 (period: December 31, 2003) (I02105-I02253) |
| AAS | | | | 1999 Annual Report (I02482-I02489) |
| AAT | | | | Press Release (Nov. 1, 2001) Announce completion of rolling biologics license application filing for ERBITUX (I02579-I02580) |
| AAU | | | | Press Release (Aug. 14, 2001) Second Quarter 2001 Financial Results (I02586-I02589) |
| AAV | | | | Press Release (Jun. 28, 2001) Initiates Filing of rolling biologic license application with the FDA for IMC-C225 (I02592-I02593) |
| AAW | | | | Press Release (May 11, 2001) Reports First Quarter 2001 financial results (I02610-I02612) |
| AAX | | | | Press Release (March 26, 2001) presents preclinical data on anti-tumor activity of IMC-C225 (I02627-I02628) |
| AAY | | | | Press Release (Feb. 1, 2001) Receives fast track designation for IMC-C225 from FDA (I02635-I02635) |
| AAZ | | | | Press Release (Feb. 12, 2004) ERBITUX - Cetuximab- receives FDA approval (I02828-I02831) |
| ABA | | | | Host-specific actIvatIon of transcrIptIon by tandem repeats from simian virus 40 and Moloney murIne sarcoma vIrus (I02911-I02915) |

30

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|-----|-----|-----|-----|
| ABB | | | | Mud(Ap, 1ac)-Generated Fuslons In Studles of Gene Expresslon (Incomplete) (I02916-I02918) |
| ABC | | | | Interaction Between Host and Viral Genomes in Mouse Mammary Tumors (I02919-I02925) |
| ABD | | | | A small segment of polyoma virus DNA enhances the expression of a cloned b-globulin gene over a distance of 1400 base pairs (I02926-I02933) |
| ABE | | | | NOT USED |
| ABF | | | | Cell type-specific enhancer element associated with a mouse MHC gene, Eb (I02992-I02995) |
| ABG | | | | US Patent # 4,418,149: Fused Hybrid Gene (I03049-I03051) |
| ABH | | | | US Patent # 4,418,149: Fused Hybrid Gene: Certificate of Correction  (I03052-I03053) |
| ABI | | | | US Patent # 4,405,712: LTR-Vectors (I03054-I03064) |
| ABJ | | | | US Patent # 4,399,216: Processes for Inserting DNA into Eukaryotic Cells and for Producing Proteinaceous Materials (I03065-I03090) |
| ABK | | | | US Patent # 4,399,216: Processes for Inserting DNA into Eukaryotic Cells and for Producing Proteinaceous Materials: Certificate of Correction (I03091-I03095) |
| ABL | | | | US Patent # 4,374,927: Extrachromosomal Regulation of Expression (I03096-I03113) |
| ABM | | | | US Patent # 4,371,625: Vectors for the Insertion Therein of Foreign DNA Fragments, According to any Translation Phase (I03114-I03125) |
| ABN | | | | US Patent # 4,349,629: Plasmid Vectors, Production and Use Thereof (I03126-I03148) |
| ABO | | | | UK Patent Application #2105344: Preparation of Polypeptides in Vertebrate Cell Culture (I03149-I03168) |
| ABP | | | | UK Patent Application #2100738: Recombinant DNA Cloning Vectors and the Eukaryotic and Prokaryotic Transformants Thereof (I03169-I03196) |
| ABQ | | | | International Patent Application # PCT/US82/01075, Publication # WO 83/ 00702: Enhancement of Expression of Protein Synthesis in E. Coli (I03197-I03218) |
| ABR | | | | International Patent Application # PCT/US81/00911, Publication # WO 82/ 00158: System for Amplification of Eukaryotic Genes (I03219-I03233) |
| ABS | | | | International Patent Application # PCT/US81/00239, Publication # WO 81/ 02425: The Use of Eucaryotic Promoter Sequences in the Production of Proteinaceous Materials (I03234-I03338) |
| ABT | | | | European Patent Application, Publication Number 0077689: Method of Gene Manipulation using an Eukaryotic Cell as the Host (I03339-I03382) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| ABU | | | | European Patent Specification, Publication Number 0076037: Amplified Expression of DNA Sequences (I03383-I03398) |
| ABV | | | | European Patent Specification, Publication Number 0072925: T4 DNA fragment as a stabilizer for proteins expressed by cloned DNA (I03399-I03409) |
| ABW | | | | European Patent Specification, Publication Number 0067540: Microbial gene promoter/operators (I03410-I03437) |
| ABX | | | | European Patent Application, Publication Number 0064681: Novel recombinant DNA (I03438-I03466) |
| ABY | | | | European Patent Application, Publication Number 0052002: Plasmid vectors, production and use thereof (I03467-I03554) |
| ABZ | | | | European Patent Application, Publication Number 0011562 B2: Saccharomyces cer. transformes par un plasmide (I03555-I03567) |
| ACA | | | | European Patent Application, Publication Number 0011562 B1: Nouveaux plasmides hybrides et microorganismes les contenant (I03568-I03579) |
| ACB | | | | Host-specific activation of transcription by tandem repeats from simian virus 40 and Moloney murine sarcoma virus (I03581-I03585) |
| ACC | | | | Mud(Ap, 1ac)-Generated Fusions in Studies of Gene Expression  (I03588-I03596) |
| ACD | | | | Interaction Between Host and Viral Genomes in Mouse Mammary Tumors (I03597-I03620) |
| ACE | | | | NOT USED |
| ACF | | | | Isolation and Characterization of Human DNA fragments with Nucleotide Sequence Homologies with the Simian Virus 40 Regulatory Region  (I03638-I03654) |
| ACG | | | | Multiple Point Mutations Affecting the Simian Virus 40 Enhancer  (I03655-I03661) |
| ACH | | | | A Lymphocyte-Specific Cellular  Enhancer is Located Downstream of the Joining Region in Immunoglobulin Heavy Chain Genes (I03664-I03675) |
| ACI | | | | Enhancer Elements in Immunoglobulin Genes (I03677-I03678) |
| ACJ | | | | A Tissue-specific Transcription Enhancer Element is Located in the Major Intron of a Rearranged Immunoglobulin Heavy Chain Gene (I03681-I03692) |
| ACK | | | | Immunoglobulin Genes Have Enhancers (I03693-I03696) |
| ACL | | | | Expression of a b-Globulin Gene is Enhanced by Remote SV40 DNA Sequences (I03697-I03707) |
| ACM | | | | The SV40 72 base repair repeat has a srtiking effect on gene expression both in SV40 and other chimeric recombinants (I03710-I03731) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| ACN |  |  |  | Immunoglobulin heacy-chain expression and class-switching in a murine leukaemia cell line (I03732-I03739) |
| ACO |  |  |  | Immunoglobulin heavy-chain expression and class-switching in a murine leukaemia cell line (I03732-I03739) |
| ACP |  |  |  | Businesswire article - Phase III Clinical Trials (I03814-I03815) |
| ACQ |  |  |  | The Cancer Letter Article - FDA declines cancer drug approval (I03821-I03825) |
| ACR |  |  |  | Clinical Trials Agreement Between Imclone and the Division of Cancer Treatment, NCI for the Clinical Development of Chimeric Monoclonal Antibody 225 (I04233-I04238) |
| ACS |  |  |  | 9-25-97 letter from Witt to Landes with attached Sublicensing Agreement for 281 patent (I04239-I04254) |
| ACT |  |  |  | NOT USED |
| ACU |  |  |  | 8-22-97 Letter from Daniel P. Witt to John Landes re 281 patent (I04255-I04256) |
| ACV |  |  |  | NOT USED |
| ACW |  |  |  | 4-13-93 Letter from UC to Toby T. Hecht, NCI re transfer of C225 to IMCLONE (I04257-I04257) |
| ACX |  |  |  | NOT USED |
| ACY |  |  |  | 02-02-89 Letter from UC to Toby Hecht regarding rights to the invention of Dr. John Mendelsohn (I04271-I04272) |
| ACZ |  |  |  | MAO: Award/Contract Issued by NCI to Damon Biotech dated August 29, 1989 (I04276-I04295) |
| ADA |  |  |  | NOT USED |
| ADB |  |  |  | 1-31-95 ImClone-NCI: Letter Concerning Material Transfer Agreement for C225 (Third Parties) (I04299-I04299) |
| ADC |  |  |  | 10-21-93 NIH - ImClone: Letter concerning Clinical Trial Agreement (I04312-I04313) |
| ADD |  |  |  | NOT USED |
| ADE |  |  |  | 6-22-94 ImClone Internal Email from John Gilly concerning NCI Quarterly Status Meeting  (I04319-I04319) |
| ADF |  |  |  | 2-2-94 ImClone-NCI: Letter Concerning Technical Meeting concerning C225 Cell Culture and Purification (I04320-I04320) |
| ADG |  |  |  | 1-21-94 Letter to Dr. John Gilly from NCI re ImClone Cell Banking Strategy (I04321-I04321) |
| ADH |  |  |  | 12-15-93 Letter to Toby Hecht at NCI from ImClone re exchange of methods and materials (I04322-I04323) |
| ADI |  |  |  | ImClone - NCI Letter: C225 Clinical Trial Agreement (11/23/1993) (I04324-I04325) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| ADJ | | | | NIH/NCI - ImClone Letter: C225 Clinical Trial Agreement (10/21/1993) (I04326-I04327) |
| ADK | | | | ImClone - NCI Letter: C225 Clinical Trial Agreement (9/7/1993) (I04328-I04329) |
| ADL | | | | NIH/NCI - ImClone Letter: C225 Clinical Trial Agreement (9/2/1993) (I04330-I04330) |
| ADM | | | | ImClone - NIH Letter: Re: Material Transfer Agreement (8/30/1993) (I04331-I04331) |
| ADN | | | | ImClone - NCI Letter: with C225 Clinical Trial Agreement attached (8/19/1993) (I04336-I04344) |
| ADO | | | | NOT USED |
| ADP | | | | 5-24-93 Letter to Raphe Kantor from Irving re negotiation of CTA (I04355-I04356) |
| ADQ | | | | NOT USED |
| ADR | | | | 05-12-93 Draft NCI-ImClone Clinical Trials Agreement (I04359-I04367) |
| ADS | | | | ImClone - NCI Letter: C225 Clinical Trial Agreement [Feit Deposition Exhibit] (5/3/1993) (I04369-I04372) |
| ADT | | | | ImClone - NCI Fax: C225 Material Transfer Agreement [DRAFT] (4/29/1993) (I04374-I04380) |
| ADU | | | | Fax to ImClone from UC including UC - NCI Letter Re: Monoclonal Antibodies to the Epidermal Growth Factor Receptor (4/13/1993) (I04381-I04382) |
| ADV | | | | ImClone - University of California: Letter re: Licensing Agreement (4/8/1993) (I04383-I04385) |
| ADW | | | | Memo re NCI Meeting Re aEGFr 3/24/93 (I04386-I04387) |
| ADX | | | | NCI - ImClone Fax: Directions to NCI (I04388-I04391) |
| ADY | | | | License Agreement between the Regents of the University of California and ImClone Systems, Inc. dated April 9, 1993 (I04392-I04409) |
| ADZ | | | | 7-9-93 Letter from Feit to UC re Mendelsohn patent progress report (I04518-I04519) |
| AEA | | | | 3-15-93 ImClone Memo: EGF Receptor (EGFr) Monoclonal Antibody Product Development Proposal (I04546-I04555) |
| AEB | | | | 04-02-93 Letter from UC to ImClone Systems Inc. re: Monoclonal antibodies to EGFr with attached originals of subject agreement (I04556-I04558) |
| AEC | | | | 1-20-92 Letter from Hybridtech to UC re termination of Mendelsohn patent license (I04561-I04561) |
| AED | | | | 2-12-92 Letter from UC to Hybritech acknowledging termination of license (I04562-I04562) |
| AEE | | | | Mendelsohn License from UC to US Gov't (I04563-I04563) |
| AEF | | | | NOT USED (I04565-I04569 ) |
| AEG | | | | 2-5-93 Letter from ImClone - UC re License to Anti-EGFr Antibodies (I04571-I04572) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AEH | | | | 1-13-93 Letter from ImClone - UC License to Anti-EGFr Antibodies (I04574-I04575) |
| AEI | | | | 10-5-92 Letter from ImClone - UC re License to Anti-EGFr Antibodies (I04576-I04577) |
| AEJ | | | | 4-2-92 Letter from Mendelsohn to Feit re License Mendelsohn Patent  (I04578-I04579) |
| AEK | | | | Memo by Mendelsohn re: Description of M225 Antibodies (I04580-I04586) |
| AEL | | | | 1-30-92 Letter from Feit to UC re '533 patent license (I04587-I04587) |
| AEM | | | | 1-30-92 Letter from Feit to Mendelsohn re '533 patent license (I04588-I04588) |
| AEN | | | | 1-16-92 Letter from Mendelsohn to Sam Waksal re licensing '533 patent license (I04591-I04591) |
| AEO | | | | 3-18-92 Letter from Mendelsohn to Sam Waksal with attached 533 patent (I04592-I04603) |
| AEP | | | | 3-24-94 ImClone Memo: Key Assumptions - Valuation of the C225 Project through Anticipated Market Launch (I04758-I04760) |
| AEQ | | | | NOT USED |
| AER | | | | Cover-Sheet for Fax from Feit to Gilly: European patent application (5/17/1993) (I04790-I04790) |
| AES | | | | 09-27-01 Letter from ImClone to UC re: Agreement between UC and ImClone  (I04825-I04827) |
| AET | | | | NOT USED |
| AEU | | | | ImClone - UCal correspondence re: progress reports (6/26/1996) (I04950-I04951) |
| AEV | | | | NOT USED |
| AEW | | | | Progress Report for the period 01-01-95 to 06-30-95 (I04966-I04966) |
| AEX | | | | 4-12-93 License to ImClone from UC for '533 patent (includes letter from UC) (I04974-I04991) |
| AEY | | | | 4-15-94 Letter from Feit to Sloan-Kettering re MTA for M225 (I04993-I04993) |
| AEZ | | | | 02-23-94 Draft - MTA between ImClone and Sloan-Kettering re M225 (I04994-I04997) |
| AFA | | | | 12-28-93 Letter from ImClone - UC re '533 patent progress report (I05002-I05003) |
| AFB | | | | 3-17-93 Letter from ImClone - UC re negotiation of '533 patent license (I05039-I05040) |
| AFC | | | | 5-3-93 ImClone - NCI Correspondence re: negotiation of CTA for C225 (I05041-I05043) |
| AFD | | | | 3-16-93 Letter from Feit to MSK re: possible new patent application (I05044-I05045) |
| AFE | | | | 4-8-1993 Letter from Feit to UC re: final draft of '533 license agreement (I05046-I05047) |
| AFF | | | | NOT USED |
| AFG | | | | Executed Clinical Trials Agreement betweeen ImClone and NCI (I05057-I05062) |
| AFH | | | | NOT USED |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|------|-----|-----|-----|
| AFI | | | | 9-30-89 Damon - NCI MAO for chimerization of C225 (I05063-I05082) |
| AFJ | | | | 3-17-88 Damon Proposal for Chimerization of C225 (I05084-I05130) |
| AFK | | | | NOT USED |
| AFL | | | | 4-17-96 Letter from Hecht to Landes (I05138-I05138) |
| AFM | | | | NOT USED |
| AFN | | | | 04-13-93 Letter from UC to NCI re Monoclonal Antibodies to the EGFr (I05144-I05144) |
| AFO | | | | NOT USED |
| AFP | | | | NOT USED |
| AFQ | | | | Program Resources Inc. - MCI-F Cancer Center Letter re: Verax Subcontract (7/17/1992) (I05202-I05202) |
| AFR | | | | 11-26-91 Letter from Abbott to NCI terminating C225 antibody production agreement (I05210-I05210) |
| AFS | | | | NOT USED |
| AFT | | | | Letter from ImClone - Bristol-Myers Squibb re Ownership of c225 (11/2/1994) (I05216-I05218) |
| AFU | | | | Letter from NIH to ImClone Re: Damon Biotech Inc. Contract (11/10/1994) (I05226-I05226) |
| AFV | | | | 12-7-94 Letter from NIH to Feit with attached Program Resources Solicitation and Federal Acquisition Regulations (I05227-I05267) |
| AFW | | | | 01-24-94 Letter from Feit to NIH re Damon C225 contract (I05277-I05278) |
| AFX | | | | 11-1-2000 Gene Sequence and Analysis of Cetuximab by Dale Ludwig (I05279-I05298) |
| AFY | | | | NOT USED |
| AFZ | | | | Final Report:  Production of Chimeric Monoclonal Antibody 225 For Treatment of Human Disease by Steven Gillies (I05299-I05315) |
| AGA | | | | 4-4-2001 fax from Gallagher to Saxene re Information on the lineage of NS0 and SP2/0 (I05331-I05333) |
| AGB | | | | NOT USED |
| AGC | | | | NOT USED |
| AGD | | | | 10-11-95 Letter from UC to ImClone re '533 license field of use (I05368-I05368) |
| AGE | | | | 1-25-96 Letter from Landes to UC re '533 license field of use (I05381-I05382) |
| AGF | | | | 10 K period ending Dec. 31, 1998 (I05534-I05656) |
| AGG | | | | 10 K period ending Dec. 31, 1999 (I05775-I05993) |
| AGH | | | | 10-2-96 Letter from Gilly to NCI re MTA for research attached (I06095-I06100) |
| AGI | | | | 5-21-96 letter from Gilly to MRC (I06114-I06114) |
| AGJ | | | | 2-2-96 Memo re Product Planning Meeting (I06175-I06177) |
| AGK | | | | 9-13-96 Letter from Gilly to MRC (I06221-I06222) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| AGL | | | | Memo re Product Development and Monthly Highlights - July 1996 (I06223-I06224) |
| AGM | | | | 7-23-96 Memo re Zeneca and C225, AntIEGFr Chimeric Monoclonal Antibody (I06275-I06305) |
| AGN | | | | 2-24-95 Letter from ImClone - Reisfeld (Scripps Institute) re Destruction of C225 cell line  (I06347-I06347) |
| AGO | | | | Letter from J. Gilly to T. Hecht re: c225 meeting (2/21/1995) (I06348-I06348) |
| AGP | | | | Letter from J. Gilly to T. Hecht re: c225 meeting and analytical certificates (1/27/1995) (I06363-I06368) |
| AGQ | | | | Memo re C225 Banking Meeting Minutes (I06369-I06374) |
| AGR | | | | C225 Meeting at the NCI - January 17, 1995 (I06378-I06384) |
| AGS | | | | Memo re Product Development Monthly Highlights - December 1994 (I06395-I06395) |
| AGT | | | | Memo re C225 Banking Meeting Minutes - March 29, 1995 (I06399-I06400) |
| AGU | | | | Letter from J. Gilly to T. Hecht re: c225 meeting (3/28/1995) (I06401-I06402) |
| AGV | | | | Letter from J. Gilly to T. Hecht re: c225 meeting (2/27/1995) (I06441-I06441) |
| AGW | | | | Letter from J. Gilly to T. Hecht re: c225 meeting (10/24/1995) (I06455-I06455) |
| AGX | | | | Letter from J. Gilly to T. Hecht re: c225 meeting (9/27/1995) (I06473-I06473) |
| AGY | | | | Memo re C225 Banking Meeting Minutes - November 15, 1995 (I06485-I06485) |
| AGZ | | | | Notes from NCI C225 Meeting - October 31, 1995 (I06493-I06497) |
| AHA | | | | March, April May, June 1997 C225 Project Planner (I06500-I06503) |
| AHB | | | | 9-30-1997 Letter from Gilly to Werner  (I06557-I06557) |
| AHC | | | | C225 Bulk Manufacturing Strategy Update (I06565-I06565) |
| AHD | | | | Letter from J. Gilly to T. Hecht re: c225 cell banking procedure meeting (2/2/1994) (I06571-I06571) |
| AHE | | | | Memo re Cell Banking Resources (3/29/1994) (I06575-I06577) |
| AHF | | | | Letter from J. Gilly to T. Hecht re: c225 meeting (5/31/1994) (I06582-I06582) |
| AHG | | | | NCI Meeting - Spetember 19, 1994 (I06585-I06585) |
| AHH | | | | Letter from J. Gilly to T. Hecht re: c225 meeting (1/9/1995) (I06591-I06591) |
| AHI | | | | NOT USED |
| AHJ | | | | Letter from B. Hornberger to NCI re: chronology of C225 cell line (I06596-I06598) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AHK | | | | Memo re reconstruction of the creation and distribution of C225 cell line (I06648-I06649) |
| AHL | | | | NOT USED |
| AHM | | | | NOT USED |
| AHN | | | | Letter to J. Gilly from T. Hecht are: Cell Banking Strategy (6/4/1993) (I06717-I06717) |
| AHO | | | | 5-4-93 Fax from Reynolds (NCI) to Kantor (NCI) re ImClone CTA (I06702-I06711) |
| AHP | | | | 4-1-03 fax from NCI to ImClone re note and letters of 1993-1994 (I06719-I06719) |
| AHQ | | | | ImClone Memo re: Annual Spending by Project (I06724-I06725) |
| AHR | | | | 9-29-2003 End of Production Sequencing by Dale Ludwig (I06817-I06840) |
| AHS | | | | 10-25-00 Horberger to Ludwig re: Copy Number Determination (I06841-I06841) |
| AHT | | | | High-level expression of chimeric antibodies using adapted cDNA variable region cassettes (I06865-I06876) |
| AHU | | | | High level expression of human proteins in murine hybridoma cells: induction by methotrexate in the absence of gene amplification (I06877-I06884) |
| AHV | | | | 10-30-2000 ImClone memo: Appendix V: Sequence Data (I06885-I06893) |
| AHW | | | | 5-2-2003 End of Production (Lot#02B00893) sequencing of cetuximab immunoglobulin genes (I06894-I06898) |
| AHX | | | | 4-29-2003 Sequencing and analysis of cetuximab immunoglobulin genes from VERAX master cell line (I06899-I06906) |
| AHY | | | | Lark Study Protocol: Quantitative Polymerase Chain Reaction (QPCR) Assay Development, Copy Number Analysis of Construct pdHL-2-C225 by QPCR and Southern Blot, and Confirmation of the Structure and Integration Site Number Determination (I06907-I06913) |
| AHZ | | | | 10-25-2002 Lark Final report on the human IgG heavy chain copy number determination by quantitative PCR analysis (I06996-I07049) |
| AIA | | | | 4-23-2003 Lark email re QPCR Copy (I07050-I07050) |
| AIB | | | | Internal ImClone communication re BLA Section - Methods of Manufacture (I07061-I07066) |
| AIC | | | | Biologies License Application - Cetuximab (I07061-I07066) |
| AID | | | | BLA Document re: preparation of VERAX master cell bank (I07072-I07125) |
| AIE | | | | BLA Excerpt re: southern blot hybridization of cetuximab (I07072-I07125) |
| AIF | | | | 3-30-01 Internal ImClone communication re IgG sequence data (I07126-I07179) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| AIG | | | | Memo Re:C225 Manufacturing Strategy (4/30/1996) (I07223-I07228) |
| AIH | | | | Memo Re: C225 Manufacturing Strategy (4/24/1996) (I07229-I07234) |
| AII | | | | 4-12-93 Letter from UC to Feit re executed '533 license agreement  (I07254-I07254) |
| AIJ | | | | ImClone - Eli Lilly & Co. Letter Re: c225/Epidermal Growth Factor Receptor Antibody (3/31/1995) (I07266-I07267) |
| AIK | | | | 11-2-95 Memo by Feit re: ownership of C225 (I07268-I07270) |
| AIL | | | | 10-19-94 Memo re Patents and Licenses to Chimerization of Antibodies (I07271-I07279) |
| AIM | | | | 1-11-94 ImClone check request for Steven Gillies (I07309-I07309) |
| AIN | | | | 1-15-93 ImClone check request for Steven Gillies (I07310-I07310) |
| AIO | | | | Cell type-specific enhancer element associated with a mouse MHC gene, Eb (I07435-I07438) |
| AIP | | | | NOT USED |
| AIQ | | | | Abstract: Transcription of a cloned mouse immunoglobulin gene in various cell lines (I07466-I07466) |
| AIR | | | | Enhance Elements in Immunoglobulin Genes (I07467-I07468) |
| AIS | | | | NOT USED |
| AIT | | | | ImClone License to Schlessinger patent from Rhone-Polenc Rorer (I07487-I07500) |
| AIU | | | | ImClone - Frederick Cancer Center Letter Re: C225 Development (3/20/1996) (I07507-I07507) |
| AIV | | | | 12-28-200 Lark Southern blot analysis report (I07571-I07598) |
| AIW | | | | 9-6-2003 Amendment 3 to Lonza C225 Supply Agreement (I07833-I07838) |
| AIX | | | | ImClone - Zeneca RE PATENT SITUATION (2/6/1996) (I07972-I07975) |
| AIY | | | | C225 Schedule (5/23/2001) (I08016-I08017) |
| AIZ | | | | C225 Schedule (9/24/2001) (I08021-I08023) |
| AJA | | | | 4-2-2001 Amendment to Final Report on the Stable Expression of Chimeric C225 Antibody in CHOdhfr-Cells (I08087-I08088) |
| AJB | | | | 3-30-2001Cetuximab Gene Sequence History (I08094-I08100) |
| AJC | | | | Draft letter to Japanese firm re Basic information on the C225 patent worldwide (I08105-I08107) |
| AJD | | | | NOT USED |
| AJE | | | | ImClone - Mr. Kazuaki Yonemoto Letter RE C225 PATENT HISTORY (10/4/1996) (I08108-I08110) |
| AJF | | | | ImClone - Mr. Naoto Murakami Letter RE C225 PATENT HISTORY (10/4/1996) (I08111-I08113) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AJG | | | | ImClone - Mr. Kunio Wada Letter RE C225 PATENT HISTORY (10/4/1996) (I08114-I08116) |
| AJH | | | | ImClone - Mr. Naoto Murakami Letter RE PATENT HISTORY (10/11/1996) (I08122-I08123) |
| AJI | | | | 2-1-94 Memo C225 Development / Manufacturing Plan (I08136-I08141) |
| AJJ | | | | 4-10-2003 Minutes - Erbitux Manufacturing Sub-Team Meeting (I08230-I08232) |
| AJK | | | | 1994 ImClone memo: Description letter of C225 - Epidermal Growth Factor Receptor Inhibitor (I08262-I08271) |
| AJL | | | | 3-7-1994 Letter from TSI Washington Labs to ImClone re request for C225 cell vials (I08648-I08648) |
| AJM | | | | 2-9-2001 Email from Ludwig to Ferrara re Gillies Information (I08663-I08663) |
| AJN | | | | 4-25-2003 Email from Dan Velez to team re Cell Bank Questions (I08666-I08667) |
| AJO | | | | NOT USED |
| AJP | | | | NOT USED |
| AJQ | | | | Dept. 330 - Operations Planning, ImClone Systems Inc. Org Chart (I08884-I08884) |
| AJR | | | | Memo re 1997 Goal Planning (11/1/1996) (I08943-I08944) |
| AJS | | | | Memo re 1997 Goal Planning (11/15/1996) (I08950-I08952) |
| AJT | | | | Memo Re Product Development Monthly Highlights - August 1996 (I08984-I08985) |
| AJU | | | | Press release (4/13/1993) (I09009-I09011) |
| AJV | | | | 3-19-2004 Letter from UC to Gallagher re Mendelsohn License royalty rates (I09019-I09023) |
| AJW | | | | Antibody and Antibody Fragments for Inhibiting the Growth of Tumors (I10040-I10156) |
| AJX | | | | Non-Exclusive Hudziak License Agreement (I10311-I10332) |
| AJY | | | | Centocor License Effective Date January 24, 2005 (I10333-I10349) |
| AJZ | | | | Centocor License Effective Date November 10, 1992, (Redacted Copy) (I10350-I10379) |
| AKA | | | | Cabilly Patent License between Genentech, Inc and ImClone; Effective Date January 25, 2005 (I10380-I10402) |
| AKB | | | | License Agreement between Rhone-Poulenc Rorer and ImClone Systems Inc. (I10403-I10416) |
| AKC | | | | Development and License Agreement between ImClone Systems and Merck (I10417-I10490) |
| AKD | | | | NOT USED |
| AKE | | | | NOT USED |
| AKF | | | | Amendment #1 to BMS Agreement (I11885-I11896) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AKG | | | | Development, Promotion, Distribution and Supply Agreement Among E.R. Squibb & Sons, LLC, Bristol-Myers Squibb Company, and Imclone Systems Incorporated  (I11993-I12111) |
| AKH | | | | Consulting Agreement b/n Stephen Gillies of Fuji ImmunoPharmaceutical Company and ImClone Systems Inc. (I12112-I12119) |
| AKI | | | | ImClone Systems BMS 2004 Sales Worksheet (I14285-I14286) |
| AKJ | | | | Imclone Systems Inc., Revenue Reconciliation - BMS (I14288-I14293) |
| AKK | | | | 04-16-04 BMS to ImClone re royalties (I14297-I14297) |
| AKL | | | | Invoice Erbitux for BB36 Material (I14317-I14317) |
| AKM | | | | BMS Invoice (I14370-I14370) |
| AKN | | | | 7-30-96 Feit Opinion re 281 patent (I14386-I14403) |
| AKO | | | | NOT USED |
| AKP | | | | 02-10-97 Letter from Feit to Landes (I14404-I14413) |
| AKQ | | | | 02-10-97 Letter from Feit to Landes (I14404-I14413) |
| AKR | | | | NOT USED |
| AKS | | | | NOT USED |
| AKT | | | | NOT USED |
| AKU | | | | 12-2-97 Feit Opinion re: New CAFC Decision regarding the Intent of a Patentee on the First Sale Doctrine (I14455-I14460) |
| AKV | | | | 3-5-93 Landes Memo to file re License/UCSD/EGFr Antibody/Mendelsohn (I14475-I14476) |
| AKW | | | | 9-8-97 Landes memo re phone call with Dan Witt (I14478-I14478) |
| AKX | | | | 9-30-97 Landes memo re phone call with Dan Witt (I14479-I14480) |
| AKY | | | | NOT USED |
| AKZ | | | | Landes Memo to file re call from Dan Witt, bus. dev. at Repligen (I14481-I14481) |
| ALA | | | | BMS Invoice (I14482-I14482) |
| ALB | | | | BMS Invoice (I14683-I14683) |
| ALC | | | | SEC Docs Form 10-K March 30, 2000 (period: Dec 31, 1999) (I15241-I15460) |
| ALD | | | | SEC Docs Form 10-K March 31, 1999 (period: Dec 31, 1998) (I16768-I16891) |
| ALE | | | | SEC Docs Form 10-K March 31, 1998 (period: Dec 31, 1997) (I17232-I17346) |
| ALF | | | | SEC Docs Form 10-K June 23, 2003 (period: Dec 31, 2002) (I18193-I18390) |
| ALG | | | | 10 K period ending Dec. 31, 2001 (I18391-I18663) |
| ALH | | | | 10 K period ending Dec. 31, 2000 (I18664-I18896) |
| ALI | | | | Form 10K for the period ending December 31, 2004 (I18897-I19119) |
| ALJ | | | | Bulk Materials Log (color) (I23159-I23163) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| ALK | | | | Movement Type Codes (MvT) - I23166 (I23166-I23166) |
| ALL | | | | Material Log (Materials 80-10-0001 to MS0534) (11pg) (I23167-I23177) |
| ALM | | | | Material Log (Materials 80-30-0002 to 80-80-0002) (62pg) (I23178-I23239) |
| ALN | | | | Material Log (Materials 80-10-0001 to MS0534) (22pg) (I23240-I23261) |
| ALO | | | | Document re First pass 2005 BMS Erbitux cost rate summary (I23262-I23264) |
| ALP | | | | BMS Invoice (I23266-I23266) |
| ALQ | | | | Erbitux Lonza - BB36 Forecast  / Inventory Summary (I23272-I23275) |
| ALR | | | | Bulk Material Log (I23276-I23277) |
| ALS | | | | Erbitux Inventory (6/3/2003) (I23278-I23279) |
| ALT | | | | Erbitux Inventory Docs (3/21/2005) (I23281-I23288) |
| ALU | | | | Erbitux Inventory (6/1/2004) (I23290-I23290) |
| ALV | | | | Erbitux Inventory Docs (04/01/2005) (I23292-I23296) |
| ALW | | | | Erbitux Vial Inventory (2/4/2004) (I23297-I23299) |
| ALX | | | | Erbitux Inventory (2/3/2003) (I23300-I23300) |
| ALY | | | | Three page document Gentech royalty payment 2004-2005 (I23318-I23320) |
| ALZ | | | | ImClone Systems Merck Historical Sales Worksheet (I23322-I23322) |
| AMA | | | | UCSD Royalty Report - Q4 2003 - Q1 2005 (I23329-I23335) |
| AMB | | | | Aventis Royalty Report - Q4 2003 - Q1 2005 (I23336-I23342) |
| AMC | | | | Centacor Royalty Report 2004-2005 (I23343-I23345) |
| AMD | | | | Erbitux Inventory Docs (I23358-I23367) |
| AME | | | | Erbitux Inventory Docs (5/1/2005) (I23368-I23372) |
| AMF | | | | Erbitux Inventory Docs (2/1/2005) (I23373-I23379) |
| AMG | | | | Erbitux Inventory Docs (4/1/2005) (I23380-I23385) |
| AMH | | | | Erbitux Inventory Docs (3/21/2005) (I23386-I23393) |
| AMI | | | | Erbitux Inventory Docs (1/1/2005) (I23394-I23400) |
| AMJ | | | | Erbitux JMC Supply/Demand Docs (9/17/2004) (I23401-I23406) |
| AMK | | | | Erbitux Inventory Docs (1/1/2005) (I23407-I23413) |
| AML | | | | Erbitux Inventory Docs (9/8/2004) (I23414-I23418) |
| AMM | | | | Erbitux Inventory Docs (3/1/2005) (I23419-I23426) |
| AMN | | | | Erbitux Inventory Docs (4/1/2005) (I23427-I23431) |
| AMO | | | | Cardinal Health Update (3/21/05) (I23432-I23432) |
| AMP | | | | Document re 2003 Cost of Production / Actual Cost Reconciliation - BMS (I23438-I323455) |
| AMQ | | | | Document re Partner Cost of Production for the year ending December 2004 (I23456-I23463) |
| AMR | | | | ImClone Invoice re blended costs for 2002 (I23480-I23480) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|------|--------|----------|------------------------|
| AMS | | | | Imclone Invoice - Reconciliation of estimated blended cost with actual blended cost for 2002 (I23490-I23490) |
| AMT | | | | E-mail from Joseph Kamiensk with attachment Re: BMS 2002/2003 Erbitux costs (6/9/2003) (I23495-I23497) |
| AMU | | | | E-mails to Tim Schwartz (Genentech) from Thomas Gallagher (1/24/2005 - 2/1/2005) (I23525-I23530) |
| AMV | | | | Simultaneous Blockade of Both the Epidermal Growth Factor…. (I23531-I23540) |
| AM W | | | | Genentech License Docs (I23541-I23542) |
| AMX | | | | Genentech License Docs (I23543-I23543) |
| AMY | | | | Genentech License Docs (I23548-I23549) |
| AMZ | | | | Genentech License Docs (I23550-I23550) |
| ANA | | | | Genentech License Docs (I23552-I23571) |
| ANB | | | | Genentech License Docs (I23574-I23574) |
| ANC | | | | Genentech License Docs (I23577-I23600) |
| AND | | | | Genentech License Docs (I23601-I23622) |
| ANE | | | | Genentech License Docs (I23623-I23623) |
| ANF | | | | Genentech License Docs (I23674-I23675) |
| ANG | | | | Genentech License Docs (I23676-I23676) |
| ANH | | | | Genentech License Docs (I23678-I23703) |
| ANI | | | | Genentech License Docs (I23704-I23704) |
| ANJ | | | | Genentech License Docs (I23706-I23725) |
| ANK | | | | Genentech License Docs (I23726-I23726) |
| ANL | | | | ImClone Draft License (I23727-I23728) |
| ANM | | | | Genentech License Docs (I23729-I23729) |
| ANN | | | | Genetech Licensing Documents (I23730-I23733) |
| ANO | | | | Genentech License Docs (I23734-I23734) |
| ANP | | | | Centocor License Docs (I23739-I23742) |
| ANQ | | | | Centocor License Docs (I23743-I23743) |
| ANR | | | | Centocor License Docs (I23750-I23750) |
| ANS | | | | Centocor License Docs (I23752-I23755) |
| ANT | | | | Centocor License Docs (I23756-I23756) |
| ANU | | | | Centocor License Docs (I23759-I23759) |
| ANV | | | | Centocor License Docs (I23766-I23766) |
| ANW | | | | Centocor License Docs (I23772-I23772) |
| ANX | | | | Centocor License Docs (I23778-I23778) |
| ANY | | | | Centocor License Docs (I23784-I23784) |
| ANZ | | | | Centocor License Docs (I23789-I23789) |
| AOA | | | | Centocor License Docs (I23790-I23790) |
| AOB | | | | Centocor License Docs (I23794-I23794) |
| AOC | | | | Centocor License Docs (I23798-I23798) |
| AOD | | | | Centocor License Docs (I23801-I23801) |
| AOE | | | | Centocor License Docs (I23804-I23804) |
| AOF | | | | Centocor License Docs (I23807-I23807) |
| AOG | | | | Centocor License Docs (I23810-I23811) |
| AOH | | | | Centocor License Docs (I23812-I23812) |
| AOI | | | | Centocor License Docs (I23814-I23814) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| AOJ | | | | Centocor License Docs (I23816-I23816) |
| AOK | | | | Centocor License Docs (I23819-I23835) |
| AOL | | | | Centocor License Docs (I23836-I23852) |
| AOM | | | | Centocor License Docs (I23853-I23853) |
| AON | | | | Centocor License Docs (I23855-I23871) |
| AOO | | | | Centocor License Docs (I23872-I23888) |
| AOP | | | | Centocor License Docs (I23889-I23890) |
| AOQ | | | | Centocor License Docs (I23891-I23892) |
| AOR | | | | Centocor License Docs (I23893-I23909) |
| AOS | | | | Centocor License Docs (I23910-I23926) |
| AOT | | | | Centocor License Docs (I23927-I23928) |
| AOU | | | | Centocor License Docs (I23930-I23949) |
| AOV | | | | Centocor License Docs (I23950-I23950) |
| AOW | | | | Centocor License Docs (I23951-I23967) |
| AOX | | | | Centocor License Docs (I23968-I23968) |
| AOY | | | | Centocor License Docs (I23969-I23969) |
| AOZ | | | | Centocor License Docs (I23975-I23976) |
| APA | | | | Centocor License Docs (I23977-I23977) |
| APB | | | | Centocor License Docs (I23978-I23998) |
| APC | | | | Centocor License Docs (I23999-I23999) |
| APD | | | | Centocor License Docs (I24021-I24021) |
| APE | | | | Centocor License Docs (I24025-I24025) |
| APF | | | | Centocor License Docs (I24027-I24028) |
| APG | | | | Centocor License Docs (I24029-I24030) |
| APH | | | | C225 Demand in CRC, HNC, and Pancreatic Cancer.  Final Draft, 28 April, 2001. (I24035-I24355) |
| API | | | | Merck Docs (I35901-I35903) |
| APJ | | | | Development and License Agreement between ImClone Systems and Merck (I36834-I36908) |
| APK | | | | Merck Docs (I36909-I36913) |
| APL | | | | C225 Commercial Plan (I37494-I37927) |
| APM | | | | Fax re license to Genetech IP (I37980-I37981) |
| APN | | | | E-mail to Michael Bailey from Michelle Lock Re: Fw: 2005 monthly net sales (2/28/2005) (I38226-I38227) |
| APO | | | | Marketing Docs (I38645  -I38645) |
| APP | | | | BMS Binding Forecast (I38910-I38929) |
| APQ | | | | BMS Binding Forecast (I39406-I39406) |
| APR | | | | BMS Binding Forecast (I39600-I39629) |
| APS | | | | BMS Binding Forecast (I39649-I39678 ) |
| APT | | | | BMS Binding Forecast (I39685-I39786) |
| APU | | | | BMS Binding Forecast (I39802  -I39836) |
| APV | | | | BMS Binding Forecast (I40121-I40164) |
| APW | | | | BMS Binding Forecast (I40183-I40232) |
| APX | | | | BMS Binding Forecast (I40649  -I40711  ) |
| APY | | | | UC-ImClone License for Mendelsohn Patent (I40712-I40729) |
| APZ | | | | NOT USED |
| AQA | | | | 4-23-96 Feit Opinion (I40733-I40735) |
| AQB | | | | NOT USED |
| AQC | | | | 9-4-97 Landes Memo re Dan Witt (I40738-I40738) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AQD | | | | BMS Correspondence (I40942  -I40942  ) |
| AQE | | | | BMS Correspondence (I40945  -I40945  ) |
| AQF | | | | BMS Correspondence (I40993  -I40995  ) |
| AQG | | | | Erbitux Vial Inventory/Release Status (I41321-I41363) |
| AQH | | | | Marketing Docs (I43359  -I43360  ) |
| AQI | | | | Marketing Docs (I43987  -I44320) |
| AQJ | | | | Marketing Docs (I44904  -I45304  ) |
| AQK | | | | Marketing Docs (I47782  -I47996  ) |
| AQL | | | | Marketing Docs (I48057  -I48228  ) |
| AQM | | | | Marketing Docs (I48628  -I49073  ) |
| AQN | | | | Marketing Docs (I49130  -I49148  ) |
| AQO | | | | Marketing Docs (I49161  -I49186  ) |
| AQP | | | | IMC-C225 Forecast (10/5/2000) (I49371  -I49520) |
| AQQ | | | | Marketing Docs (I49666  -I49688  ) |
| AQR | | | | JV-Driven Forecast (4/27/2005) (I49733  -I49759) |
| AQS | | | | Erbitux Inventory Docs (I49973  -I50004) |
| AQT | | | | Erbitux Vial Inventory with Bulk Filled prior to May 6, 2004 as of 07/19/05 (I50005-I50005) |
| AQU | | | | The immunoglobulin heavy-chain B-lymphocyte enhancer efficiently stimulates transcription in non-lymphoid cells," authored by C. Wasylyk and B. Wasylyk, and appearing in Volume 5, Number 3, pages 553-560 of The EMBO Journal, published in 1986. (I50383-I50392) |
| AQV | | | | Cell-specific enhancers in the rat exocrine pancreas, authored by Anne M. Boulet, Christopher R. Irwin, and William J. Rutter, and appearing in Volume 83, pages 3599-3603 of the Proceedings of the National Academy of the Sciences of the United States of (I50399-I50404) |
| AQW | | | | Cell-Specific Expression of a Transfected Human a-1 Antitrypsin Gene, authored by Gennaro Cillberto, Luciana Dente, and Riccardo Cortese, and appearing in Volume 41, pages 531-540 of Cell, published in June 1985. (I50405-I50415) |
| AQX | | | | A Tissue-Specific Transcription Enhancer from the Drosophila Yolk Protein 1 Gene, authored by Michael J. Garabedian, Barbara M. Shepherd, and Pieter C. Wensink, and appearing in Volume 45, pages 859-867 of Cell, published in June 1986. (I50416-I50425) |
| AQY | | | | Detailed Analysis of the Mouse H-2Kb Promoter: Enhancer-like Sequences and Their Role in the Regulation of Class I Gene Expression, authored by Akinori Kimura, Alian Israël, Odile Le Bail, and Philippe Kourilsky, and appearing in Volume 44, pages 261-27 (I50479-I50491) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AQZ | | | | The lysozyme enhancer: cell-specific activation of the chicken lysozyme gene by a far-upstream DNA element, authored by Manfred Theisen, Aribert Stief, and Albrecht E. Sippel, and appearing in Volume 5, Number 4, pages 719-724 of The EMBO Journal, publi (I50640-I50647) |
| ARA | | | | DNA sequences responsible for tissue-specific expression of a chicken crystallin gene in mouse lens cells, authored by Kenji Okazaki, Kunio Yasuda, Hisato Kondoh, and T. S. Okada, and appearing in Volume 4, Number 10, pages 2589-2595 of The EMBO Journal (I50648-I50656) |
| ARB | | | | Cell-Specific Expression of the Rat Insulin Gene: Evidence for Role of Two Distinct 5' Flanking Elements, authored by Thomas Edlund, Michael D. Walker, Phillip J. Barr, and William J. Rutter, and appearing in Volume 230, Number 4728, pages 912-916 of Sc (I50804-I50810) |
| ARC | | | | 11-2-95 Feit Memo re: Ownership of and Rights to C225 and the Cell Lines that Produce C225 (I51053 -I51055) |
| ARD | | | | NOT USED |
| ARE | | | | Memo re C225 Cell Line  (I51058-I51061) |
| ARF | | | | Current Communications in Molecular Biology - Enhancers and Eukaryotic Gene Expression (I51353-I51582) |
| ARG | | | | Erbitux Production Database (I51583  -I51583) |
| ARH | | | | NOT USED |
| ARI | | | | 3-30-93 Gilly Memo re NCI Meeting re aEGFr (I51586-I51587) |
| ARJ | | | | NOT USED |
| ARK | | | | 10-31-97 Landes Memo to File re Schering Plough (I51617-I51618) |
| ARL | | | | NOT USED |
| ARM | | | | Reduction of adenovirus E1A mRNA by RNAi results in enhanced recombinant protein expression in transiently transfected HEK293 cells. (I53728-I53735) |
| ARN | | | | General repression of enhanson activity by the adenovirus-2 E1A proteins (I53736-I53751) |
| ARO | | | | Characteristics of a human cell line transformed by DNA from human adenovirus Type 5 (I53752-I53767) |
| ARP | | | | Relationship between the transforming and transcriptional regulatory functions of adenovirus 2 E1 a oncogene. (I53768-I53777) |
| ARQ | | | | Erbitux Inventory Data (Scanned Wiley Rein CD "Volume I006 - I54156-I54160" (I54156-I54160) |
| ARR | | | | 10 K period ending Dec. 31, 2005 (I54220-I54311) |
| ARS | | | | 10 K period ending Dec. 31, 2006 (I54405-I054574) |
| ART | | | | Re: Letter to Genetech of 16-Aug-02 (IMC00001-IMC00002) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| ARU | | | | Letter from Landes to Genentech re license negotiations (IMC00003  -IMC00007) |
| ARV | | | | Letter from Landes to Genentech re license negotiations (IMC00023  -IMC00024  ) |
| ARW | | | | Letter from Landes to Genentech re license negotiations (IMC00026  -IMC00030  ) |
| ARX | | | | Email from Genentech to ImClone re EGFr Cabillly Termsheet (IMC00218  -IMC00220  ) |
| ARY | | | | Email from Genentech to ImClone re EGFr Cabillly Termsheet (IMC00222  -IMC00223  ) |
| ARZ | | | | NOT USED |
| ASA | | | | Email from Genentech to ImClone re EGFr Cabillly Termsheet (IMC00767  -IMC00768  ) |
| ASB | | | | Email from ImClone to Genentech re EGFr Cabillly Termsheet (IMC00776-IMC00776) |
| ASC | | | | Email from ImClone to Genentech re EGFr Cabillly Termsheet (IMC00828  -IMC00828 ) |
| ASD | | | | Draft copy non-exclusive Cabilly License ImClone-Genetech (IMC00835  -IMC00839  ) |
| ASE | | | | Draft copy non-exclusive Cabilly License ImClone-Genetech (IMC00846  -IMC00849  ) |
| ASF | | | | Draft copy Non-exclusive Hudziak License and Non-Suits (IMC00877  -IMC00880  ) |
| ASG | | | | Email from ImClone to Genentech re Termsheet (IMC00894  -IMC00896  ) |
| ASH | | | | US Patent 4,663,281 Enhanced Production of Proteinaceous Materials in Eucaryotic Cells (MIT000001-MIT000013) |
| ASI | | | | Cell type-specific enhancer element associated with a mouse MHC gene, Eb, Gillies, Folsom, Tonegawa Deposition Exhibit , Nature, Vol. 310, No. 5978 pp. 549-554 (MIT000149-MIT000152) |
| ASJ | | | | US Patent # 4,349,629: Plasmid Vectors, Production and Use Thereof (MIT000179-MIT000201) |
| ASK | | | | US Patent # 4,371,625: Vectors for the insertion therein of foreign DNA fragments, according to any translation phase (MIT000202-MIT000212) |
| ASL | | | | US Patent # 4,374,927: Extrachromosomal Regulation of Expression (MIT000213-MIT000220) |
| ASM | | | | US Patent # 4,339,216: Processes for Inserting DNA into Eukaryotic Cells and for Producing Proteinaceous Materials (MIT000221-MIT000246) |
| ASN | | | | US Patent # 4,405,712: LTR-Vectors (MIT000249-MIT000258) |
| ASO | | | | US Patent # 4,418,149: Fused Hybrid Gene (MIT000259-MIT000261) |
| ASP | | | | European Patent Office: Publication # 0011562: Saccharomyces transformees par un plamid (MIT000263-MIT000274) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| ASQ | | | | European Patent Application # 0052002: Plasmid vectors, production and use thereof (MIT000275-MIT000356) |
| ASR | | | | European Patent Office: document related to Application # 0064681: Novel Recombinant DNA (MIT000357-MIT000378) |
| ASS | | | | European Patent Office: European Patent Specification, Publication Number 0067540: Microbial Gene Promoter/Operators (MIT000379-MIT000406) |
| AST | | | | European Patent Specification, Publication Number 0072925: T4 DNA Fragment as a Stabilizer for Proteins Expressed as Cloned DNA (MIT000407-MIT000417) |
| ASU | | | | European Patent Office: European Patent Specification, Publication Number 0076037: Amplified Expression of DNA Sequences (MIT000418-MIT000433) |
| ASV | | | | European Patent Office: European Patent Specification, Publication Number 0077689: Method of Gene Manipulation Using a Eukaryotic Cell as the Host (MIT000434-MIT000481) |
| ASW | | | | WIPO International Patent Application, Publication # WO 81/02425: The Use of Eukaryotic Promoter Sequences in the Production of Proteinaceous Materials (MIT000482-MIT000586) |
| ASX | | | | WIPO International Patent Application, Publication # WO 82/00158: System for Amplification of Eukaryotic Genes (MIT000587-MIT000601) |
| ASY | | | | WIPO International Patent Application, Publication # WO 83/00702: Enhancement of Expression of Protein Synthesis in E. Coli (MIT000602-MIT000622) |
| ASZ | | | | UK Patent Application GB2100738A: Recombinant DNA cloning vectors and the eukaryotic and prokaryotic transformants thereof (MIT000623-MIT000650) |
| ATA | | | | European Patent Office: Patent Application 0064681: Novel Recombinant DNA (MIT000651-MIT000652) |
| ATB | | | | UK Patent Application GB2105344A: Preparation of polypeptides in vertebrate cell culture (MIT000653-MIT000672) |
| ATC | | | | Host specific activation of transcription by tandem repeats from simian virus 40 and moloney murine sarcoma virus.  (MIT000673-MIT000678) |
| ATD | | | | Mud(Ap, 1ac)-Generated Fusions in Studies of Gene Expression (MIT000679-MIT000684) |
| ATE | | | | Interaction between host and viral genomes in mouse mammary tumors (MIT000687-MIT000709) |
| ATF | | | | A small segment of polyoma virus DNA enhances the expression of a cloned b-globulin gene over a distance of 1400 base pairs (MIT000710-MIT000719) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| ATG | | | | Isolation and characterization of Human DNA fragments with nucleotide sequence homologies with the simian virus 40 regulatory region (MIT000722-MIT000738) |
| ATH | | | | Multiple point mutations affecting the simian virus 40 enhancer (MIT000739-MIT000746) |
| ATI | | | | A lymphocyte-specific cellular enhancer is located downstream of the joining region in Immunoglobulin heavy chain genes (MIT000747-MIT000759) |
| ATJ | | | | NOT USED |
| ATK | | | | Letter from Lita Nelsen at MIT to Brian S. Taylor at Abbott Labs, June 24, 1997 (MIT000811-MIT000811) |
| ATL | | | | Letter from Lita Nelsen at MIT to Daniel Witt at Repligen, June 24, 1997-Attached Fourth Amendment to the License Agreement  (MIT000812-MIT000813) |
| ATM | | | | Letter from Lita L. Nelsen at MIT to Rachel King at Genetic Therapy Inc., May 3, 1993  (MIT000814-MIT000814) |
| ATN | | | | Letter from Lita Nelsen at MIT to Don Colella at British Technology Group U.S.A., Nov. 17, 1994 (MIT000815-MIT000816) |
| ATO | | | | Letter from Lita L. Nelsen at MIT to Glenn Nedwin at Invitron Corp., July 21, 1987 (MIT000834-MIT000835) |
| ATP | | | | Letter from Lita Nelsen at MIT to Leroy Randall at the Department of Health, Education and Welfare, May 12, 1987 (MIT000837-MIT000839) |
| ATQ | | | | Letter from Lita Nelsen at MIT to Leroy Randall at the Department of Health, Education and Welfare, Jan. 8, 1987 (MIT000840-MIT000841) |
| ATR | | | | Letter from Lita Nelsen at MIT  to Allan P. Jarvis at Damon Biotech, May 27, 1986 (MIT000842-MIT000842) |
| ATS | | | | Letter from Katherine Ku at Stanford University to Jean B. Weidemier at MIT, Sept. 24, 1985 (MIT000844-MIT000844) |
| ATT | | | | Confidentiality Agreement  (MIT000845-MIT000848) |
| ATU | | | | Letter from Jean B. Weidemier at MIT to Katherine Ku at Stanford University, Aug. 13, 1985 (MIT000849-MIT000849) |
| ATV | | | | Letter from Katherine Ku at Stanford University to Jean B. Weidemier at MIT, July 25, 1985 (MIT000850-MIT000850) |
| ATW | | | | Letter from Katherine Ku at Stanford University to Jean B. Weidemier at MIT, July 25, 1985 (MIT000851-MIT000851) |
| ATX | | | | Oi et al., Immunoglobulin Gene Expression in Transformed Lymphoid Cells, 1983 (MIT000852-MIT000856) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| ATY | | | | Letter from Jean B. Weidemier to Katherine Ku, Feb. 15, 1985 (MIT000857-MIT000858) |
| ATZ | | | | Letter from Jean B. Weidemier at MIT to Katherine Ku at Stanford University, Feb. 15, 1985 (MIT000859-MIT000860) |
| AUA | | | | Moreau et al., The SV40 72 base repair repeat has a striking effect on gene expression both on SV40 and other chimeric recombinats, 1981 (MIT000863-MIT000863) |
| AUB | | | | Letter from the Patent Administrator Doreen Sorensen to the Commissioner of Patents and Trademarks, Jan. 28, 1991 (MIT000880-MIT000901) |
| AUC | | | | Letter from the General Counsel, Arthur Smith to Leroy Randall at the Department of Health, Education and Welfare, Oct. 16, 1984  (MIT000902-MIT000905) |
| AUD | | | | NOT USED |
| AUE | | | | Letter from Brian Taylor at Abbott Labs to Karin Richard at MIT, April 26, 2004 (MIT000920-MIT000921) |
| AUF | | | | Amendment No. 3 to Damon-MIT License Agreement, Feb. 9, 1989 (MIT000923-MIT000925) |
| AUG | | | | Letter from Damon Corporation to the Patent, Copyright and Licensing Office at MIT, July 1, 1987 (MIT000926-MIT000927) |
| AUH | | | | Amendment to the Licensing Agreement between Damon Corp. and MIT (MIT000928-MIT000928) |
| AUI | | | | License Agreement between MIT and Damon Corp., May 18, 1987 (MIT000930-MIT000944) |
| AUJ | | | | Letter from MIT to Abbott concerning Abbott's possible default of the Licensing Agreement for the 281 patent, April 21, 2004 (MIT000945-MIT000945) |
| AUK | | | | Letter from MIT to Abbott Labs, March 12, 2004 (MIT000946-MIT000947) |
| AUL | | | | Amendment to the Technology License Agreement, Oct 27, 1998 (MIT000948-MIT000952) |
| AUM | | | | Draft Fourth Amendment (MIT000953-MIT000955) |
| AUN | | | | Letter from Abbott to MIT regarding royalty sales, may 20, 1993 (MIT000956-MIT000956) |
| AUO | | | | Letter from MIT to Abbott Biotech regarding annual royalty reports, Oct. 6, 1992 (MIT000958-MIT000958) |
| AUP | | | | Letter from Damon to MIT re royalty report 11-30-1988 (MIT000991-MIT000991) |
| AUQ | | | | Letter from MIT to Damon Biotech, June 9, 1988 (MIT000996-MIT000996) |
| AUR | | | | Letter from Damon Biotech to MIT, Dec 1, 1987 (MIT001007-MIT001007) |
| AUS | | | | Letter from Damon Biotech to MIT, Sept. 4, 1987 (MIT001014-MIT001014) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AUT | | | | Letter from MIT to Damon Biotech, July 14, 1987 (MIT001018-MIT001018) |
| AUU | | | | 4-21-87 Letter from Nutter, McClennan & Fish re Licensing Agreement with Damon Biotech, Inc. (MIT001033-MIT001036) |
| AUV | | | | Sublicense agreement between Damon Corp. and Damon Biotech, Inc. (MIT001053-MIT001057) |
| AUW | | | | 03/10/1987 Letter from Damon to MIT re royalty report (MIT001070-MIT001070) |
| AUX | | | | 05/25/1984 Letter from MIT to Damon (MIT001101-MIT001101) |
| AUY | | | | NOT USED |
| AUZ | | | | Amendment 3, License Agreement b/n MIT and DAMON BIOTECH, INC. (MIT001129-MIT001131  ) |
| AVA | | | | NOT USED |
| AVB | | | | License Agreement between MIT and Damon Biotech, Inc. (MIT001151-MIT001167) |
| AVC | | | | NOT USED |
| AVD | | | | 10-26-98 Proposed Fourth Amendment to MIT/Damon License Agreement (MIT001183-MIT001190) |
| AVE | | | | NOT USED |
| AVF | | | | Email from Witt to Nelsen re Enhancer Technology dated 16 July 1997 (MIT001191-MIT001191) |
| AVG | | | | Letter including $10,000 check from Repligen dated 08/26/1997 (MIT001195-MIT001195) |
| AVH | | | | 10/29/1984 Letter from Ku to Arthur Smith (MIT001336-MIT001336) |
| AVI | | | | Multiple Point Mutations Affecting the Simian Virus 40 Enhancer (MIT001339-MIT001344) |
| AVJ | | | | Expression of B-Globin Gene is Enhanced by Remote SV40 DNA Sequences (MIT001345-MIT001345) |
| AVK | | | | A Small Segment of Polyoma Virus DNA Enhances the Expression of a Cloned B-Globin Gene Over a Distance of 1400 Base Pairs (MIT001347-MIT001348) |
| AVL | | | | 08/16/1983 Letter from Smith to Randall re Invention Disclosure (MIT001351-MIT001352) |
| AVM | | | | 02/10/1992 Letter from MIT to Jarvis (MIT001394-MIT001395) |
| AVN | | | | 2004 MIT Exclusive Patent License Agreement between Repligen and MIT (MIT001405-MIT001425) |
| AVO | | | | MIT Exclusive Patent License Agreement (minus redacted appendix) (MIT001405-MIT001424) |
| AVP | | | | 01/10/1995 Internal MIT Email re exclusive patent license (MIT001433-MIT001433) |
| AVQ | | | | 06/19/1997 Nelsen Memo to file re ImClone patent infringement (MIT001461-MIT001462) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| AVR | | | | Original Tonegawa grant notice (MIT001463-MIT001482) |
| AVS | | | | 05/05/2004 Letter from MIT to Abbott with attached complaint against ImClone Systems, Inc. (MIT001636-MIT001645) |
| AVT | | | | NOT USED |
| AVU | | | | Draft Bayh-Dole License to the US Gov't from MIT (MIT001653-MIT001653) |
| AVV | | | | Chemical Transcription Diagrams on Film (MIT001669-MIT001669) |
| AVW | | | | 05/05/1983 Letter from Tonegawa to Oi re article publication (MIT001670-MIT001670) |
| AVX | | | | NCI file re Collaboration with ImClone (NIH000030-NIH000030) |
| AVY | | | | NCI file re Collaboration with ImClone (NIH000112-NIH000113) |
| AVZ | | | | 2-22-95 Fax from Gilly to NCI (NIH000132-NIH000135) |
| AWA | | | | 1-1-95 Letter from NCI to ImClone re co-development meeting of C225 (NIH000138-NIH000139) |
| AWB | | | | ImClone meeting 4/3/1995 (NIH000180-NIH000181) |
| AWC | | | | ImClone/NCI Quarterly Meeting agenda (NIH000194-NIH000195) |
| AWD | | | | NOT USED |
| AWE | | | | 7-12-93 NCI letter to ImClone re proposed modifications to material transfer/clinical trial agreement (NIH000212-NIH000217) |
| AWF | | | | 4-12-96 Landes letter to NCI re material transfer agreement (NIH000246-NIH000247) |
| AWG | | | | 3-9-93 Internal NCI memo re ownership of C225 (NIH000273-NIH000277) |
| AWH | | | | 5-13-93 Internal NCI memo re draft CTA (NIH000283-NIH000289) |
| AWI | | | | 1-24-94 Letter from ImClone to NCI re Vial transportation proposed timeline (NIH000354-NIH000354) |
| AWJ | | | | 12-7-93 Internal NCI Memo re Development of 225 Chimerica Antibody in Collaboration with ImClone (NIH000431-NIH000431) |
| AWK | | | | 3-11-94 NCI Memo re Inappropriate Use of Government Property (NIH000461-NIH000462) |
| AWL | | | | Damon MAO - NCI contract titled Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease, September 30, 1989 (NIH000478 - NIH000498 ) |
| AWM | | | | 4-25-89 Internal NCI Memo re Damon MAO - Handwritten Notes (NIH000498-NIH000504) |
| AWN | | | | 11-17-89 Damon request for M225 cells from BRMP (NIH000596-NIH000596) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AWO | | | | 3-21-94 Internal NCI Memo re use of C225 Dr. Ralph Reisfeld of Scripps (NIH000637-NIH000639) |
| AWP | | | | Damon MAO Technical Proposal - Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease (NIH000669-NIH000734) |
| AWQ | | | | RFP for Production of Chimerica Monoclonal 225 for treatment of human disease (NIH000889-NIH000895) |
| AWR | | | | Damon MAO Business Proposal - Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease (NIH001089-NIH001124) |
| AWS | | | | 12-22-88 Mendelsohn Authorization for NCI to use hybridoma cell line (NIH001125-NIH001125) |
| AWT | | | | MAO RFP for Production of C225 (NIH001126-NIH001162) |
| AWU | | | | 11-7-89 Damon request fresh cells from BRMP (NIH001163-NIH001164) |
| AWV | | | | 8-10-89 Letter from Mendelsohn to NCI (NIH001497-NIH001497) |
| AW W | | | | 12-7-93 NCI Memo re Development of 225 Chimerica Antibody in Collaboration with ImClone (NIH002128-NIH002128) |
| AWX | | | | 12-15-93 Letter from ImClone to NCI re ImClone cell banking procedure (NIH002129-NIH002130) |
| AWY | | | | 1-21-94 Letter from NCI to ImClone re Approval of ImClone Cell Banking Strategy (NIH002131-NIH002131) |
| AWZ | | | | ImClone-NCI Clinical Trials Agreement (NIH002163-NIH002168) |
| AXA | | | | 5-8-96 Email from Gillies to Hecht re Repligen and ImClone (NIH002456-NIH002457) |
| AXB | | | | MAO Award Contract issued by the NCI to Damon (REP000105-REP000124) |
| AXC | | | | Therapeutic potential of chimeric and murine antl (epidermal growth factor antibodies in a metastsis model for human melanoma [note: Dr. Gillies using C225 antibody] (REP000146-REP000154) |
| AXD | | | | NOT USED |
| AXE | | | | Immunoglobulin Gene Transcription is Activated by Downstream Sequence Elements (REP000167-REP000174) |
| AXF | | | | A lymphocyte-specific cellular enhancer is located downstream of the joining region in immunolgobulin heavy chain genes [from Cell; see note added in proof concerning myeloma specific enhancer element (REP000175-REP000186) |
| AXG | | | | A tissue-specific transcription enhancer element is located in the major intron of a rearranged immunoglobulin heavy chain gene (REP000187-REP000198) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AXH | | | | Technology License Agreement between Abbott Biotech and RepliGen Corporation (REP000200-REP000209) |
| AXI | | | | Letter from Daniel Witt, the Vice President of Business Development at RepliGen to Dr. Al Gray, the Director of Technology and Assessment at Abbott Laboratories (REP000231-REP000232) |
| AXJ | | | | Master Agreement Announcement (MAA) No. NCICM-87253-48 Title: Production of Chimeric Monoclonal Antibodies For Treatment of Human Disease submitted by Damon Biotech dated March 17, 1988 (REP000234-REP000310) |
| AXK | | | | Technical Proposal, Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease, March 17, 1988 excerpts (REP000234-REP000263) |
| AXL | | | | NCI Award/Contract to Damon Biotech, Inc. (REP000360-REP000380) |
| AXM | | | | License Agreement between Damon Corporation and MIT (REP000435-REP000449) |
| AXN | | | | Email from MIT to Repligen concerning C225/Imclone (REP000466-REP000466) |
| AXO | | | | Handwritten notes concerning Imclone and NCI contract (REP000467-REP000468) |
| AXP | | | | Handwritten notes of Daniel Witt from phone conversation with Toby Hecht (REP000471-REP000471) |
| AXQ | | | | Exhibit D-Sublicense Agreement (REP000474 - REP000505 ) |
| AXR | | | | Fax from D. Wit to Dr. Hans Hansen (?) re: Gillies Patent (REP000511-REP000511) |
| AXS | | | | Letter from Daniel Witt, the Vice President of Business Development at RepliGen, to John Landes, the Vice President of Business Development at ImClone Systems (REP000512 -REP000514) |
| AXT | | | | 281 Sublicense offered to IMCL from RGEN in 1997 (REP000517-REP000528) |
| AXU | | | | RepliGen's 1997 license offer to ImClone (REP000517-REP000531) |
| AXV | | | | Handwritten notes on conversation with Irving Feit Deposition Exhibit  (REP000532-REP000533) |
| AXW | | | | Letter to Dr. Daniel Witt from Lita Nelsen dated June 24, 1997 (REP000534-REP000536) |
| AXX | | | | Email from MIT to Repligen concerning C225/Imclone (REP000537-REP000537) |
| AXY | | | | Handwritten notes concerning Imclone and NCI contract (REP000538-REP000539) |
| AXZ | | | | Handwritten notes concerning Imclone and NCI contract (REP000542-REP000542) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AYA | | | | Damon - SKB Agreement: sublicense of 281 patent for human tissue plasminogen activator (REP001202-REP001212) |
| AYB | | | | Letter from MIT to Damon with executed copy of second amendment (REP001221 -REP001223  ) |
| AYC | | | | Sublicense agreement between Damon Corp. and Damon Biotech (REP001248-REP001252) |
| AYD | | | | Response to the outstanding rejection to DBH-466- MIT Case 3832-U.S. Serial No. 592,231- Gilllies et al Enhanced Production of Proteinaceous Materials in Eukaryotic Cells  (REP001309-REP001315) |
| AYE | | | | First amendment to Damon / MIT agreement dated 1987 (REP001675 -REP001675  ) |
| AYF | | | | 281 License from MIT to Damon 1984 (REP003570- REP003596  ) |
| AYG | | | | NOT USED |
| AYH | | | | 10-Q for the quaterly period ending June 30th, 2004 submitted to the Securities & Exchange Commission on Behalf of RepliGen (REP003718-REP003737) |
| AYI | | | | Form 10-K for the fiscal year ended March 31, 2004 (REP003756-REP003807) |
| AYJ | | | | Abbott-Damon Merger Agreement, January 16, 1990 (REP003978-REP003986) |
| AYK | | | | Index of documents: Acquisition of Certain Assets of Abbott Biotech Inc.  (REP004076 -REP004080) |
| AYL | | | | MIT Newspaper Article Re: MIT Sues ImClone, Dispozo Over Patent Infringement (REP004426- REP004427) |
| AYM | | | | MAB IN-LICENSING - STATUS (REP005573- REP005574) |
| AYN | | | | Immunomedics License (REP011661 -REP011676) |
| AYO | | | | Cloning and Expression of Chimeric Antibodies by Gillies and Lo (REP011820-REP011864) |
| AYP | | | | ImClone Conference Call (REP011910 -REP012000 ) |
| AYQ | | | | Conference Call Transcript IMCL - ImClone Systems 2004 Second Quarter Financial Results - REP011948 - REP011961 (REP011948- REP011961) |
| AYR | | | | Molecular Cloning: A Laboratory Manual, Second Edition (REP012001-REP012114) |
| AYS | | | | Therapeutic potential of chimeric and murine antl (epidermal growth factor antibodies in a metastsis model for human melanoma [note: Dr. Gillies using C225 antibody] (REP012115-REP012123) |
| AYT | | | | A better cell line for making hybridomas secreting specific antibodies (REP012138-REP012141) |
| AYU | | | | Royalty Source Intellectual Property Database (REP012142 -REP012151  ) |
| AYV | | | | NOT USED |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| AYW | | | | Somatic mutation in cultured mouse myeloma cell affects antigen binding (REP015232 -REP015236) |
| AYX | | | | Deletion mapping of DNA regions required for SV40 early region promoter function in vivo (REP015237-REP015262) |
| AYY | | | | Transcription in vivo from SV40 early deletion mutants without repression by large T antigen (REP015263-REP015272) |
| AYZ | | | | Guanine Phosphoribosyltransferase from Escherichia coli Specificity and Properties (REP015273-REP015282) |
| AZA | | | | The location of purine phosphoribosyltransferase activities in Escheria Coli (REP015283-REP015292) |
| AZB | | | | HuFC-ELISA result of pdHLZ vz pdHLZ 14.18 in  293 w/ MTX (REP015293-REP015299) |
| AZC | | | | The 281 Patent (TH000006-TH000018) |
| AZD | | | | Receipt of check mailing - 281 patent prosecution (TH000040-TH000040) |
| AZE | | | | A Tissue Specific Transcription Enhancer Element is Located in the Majro Intron of a Rearranged Immunoglobulin Heavy-Chain Gene (TH000099-TH000147) |
| AZF | | | | NOT USED |
| AZG | | | | 533 License to the USG (UCA000010-UCA000010) |
| AZH | | | | Ucal PTO Memo to file (UCA000022-UCA000022) |
| AZI | | | | Email re NIH grants and patent application (UCA000034-UCA000035) |
| AZJ | | | | 533 License to the USG (UCA000045-UCA000045) |
| AZK | | | | Report of Possibly Patentable Device, Process Product, or Plant (UCA000049-UCA000050) |
| AZL | | | | Patent disclosure to UCAL PTO (UCA000084-UCA000085) |
| AZM | | | | Research Support for Monoclonal Antibodies (UCA000089-UCA000089) |
| AZN | | | | Report of Possibly Patentable Device, Process Product, or Plant Cover sheet (UCA000090-UCA000093) |
| AZO | | | | Letter re Anti-EGF receptor monoclonal antibodies (UCA000099-UCA000100) |
| AZP | | | | Mendelsohn letter to ImClone re monoclonal antibody/EGFr work (UCA000102-UCA000102) |
| AZQ | | | | Letter re hybridomas producing monoclonal antibodies (UCA000103-UCA000103) |
| AZR | | | | Agreement ELI LILY and UCAL (UCA000133-UCA000157) |
| AZS | | | | Draft License agreement for monoclonal antibodies and EGFr (UCA000245-UCA000268) |
| AZT | | | | NOT USED |
| AZU | | | | Letter from Mendelsohn to UCAL PTO re Gillies (UCA000410-UCA000411) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|-----|-----|-----|-----|
| AZV | | | | Letter from MSK to UC re Mendelsohn (UCA000412-UCA000418) |
| AZW | | | | Copy of MTA propose to use for transfer of 528 monoclonals to NIH/NCI (UCA000474-UCA000474) |
| AZX | | | | Letter re Immunoglobulin-secreting hybridomas (UCA000478-UCA000480) |
| AZY | | | | License agreement for monoclonal antibodies and EGFr (UCA000491-UCA000521) |
| AZZ | | | | Ucal PTO Memo to file (UCA000545-UCA000546) |
| BAA | | | | License Agreement between Hybritech Inc. and Regents of UCAL (UCA000548-UCA000580) |
| BAB | | | | Ucal PTO Memo to file (UCA000622-UCA000623) |
| BAC | | | | Note re continuation of prosecution? (UCA000669-UCA000669) |
| BAD | | | | Report of Possibly Patentable Device, Process Product, or Plant (UCA000864-UCA000865) |
| BAE | | | | Report of Possibly Patentable Device, Process Product, or Plaat (UCA001055-UCA001056) |
| BAF | | | | Non-exclusive license agreement beteween Regents UCAL and Santa Cruz Biotechnology, Inc. (UCA001075-UCA001095) |
| BAG | | | | Non-exclusive license agreement beteween Regents UCAL and Neomarkers, Inc. (UCA001124-UCA001144) |
| BAH | | | | License agreement between Regents UCAL and Imclone Systems, Inc. (UCA001147-UCA001164) |
| BAI | | | | Memo re shipment of chimeric 225 (UCA001460-UCA001460) |
| BAJ | | | | License agreement between Regents UCAL and Imclone Systems, Inc. (UCA002247-UCA002264) |
| BAK | | | | License Agreement between the University of California and ImClone (UCA002487-UCA002504) |
| BAL | | | | American Type Culture Collection (ATCC) (UCA002700-UCA002700) |
| BAM | | | | Fax re royalty financing (UCA002812-UCA002813) |
| BAN | | | | UCAL PTO letter re exclusive license agreement with ImClone (UCA002840 -UCA002841  ) |
| BAO | | | | UCAL letter re NCI material transfer (UCA003284-UCA003284) |
| BAP | | | | License to the US Government (UCA003297-UCA003297) |
| BAQ | | | | License agreement between Regents UCAL and Imclone Systems, Inc. (UCA003360-UCA003387) |
| BAR | | | | NOT USED |
| BAS | | | | Correct Transcription of a cloned mouse immunoglobulin gene in vivo, Picard et al. Biochemistry, Vol. 10, pp. 417-421, Jan. 1983 |
| BAT | | | | Immunoglobulin Gene Expression in Transformed Lymphoid Cells, Vernon T. Oi, et al., Proc. Natl. Acad. Sci. USA, Vol. 80, pp. 825-829, Feb. 1983 |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| BAU | | | | Isolation and Characterization of Human DNA Fragments with Nucleotide Sequence Homologies with the Simian Virus 40 Regulatory Region, Molecular and Cellular Biology, pp 959-950, Aug 1982 |
| BAV | | | | Immunoglobulin gene expression only in the right cells at the right time. Laurel Eckhardt, Vol. 6, 1992 The FASEB Journal, p. 2553, Exhibit C to the Aaronson Rebuttal Expert Report |
| BAW | | | | Mutational Analysis of the contribution of sequence motifs within the IgH enhancer to tissue specific transcriptional activation, J. Perez-Mutul et al. Vol. 16 No. 13, 1988, p. 6085  Exhibit D to the Aaronson Rebuttal Expert Report |
| BAX | | | | Fine Mapping of an Immunoglobulin Gene Activator, Cary Queen and Jean Stafford, Gene Activator Molecular and Cellular Biology July 1984, Vol 4 No. 6, Exhibit E to the Expert Report of Dr. Stuart Aaronson |
| BAY | | | | Immunoglobulin heavy-chain expression and class switching in a murine leukaemia cell line, F.W. Alt et al., Nature Vol. 296, 25 March 1982, p. 325; Exhibit M to the Expert Report of Dr. Stuart Aaronson |
| BAZ | | | | Alberts et al. - Molecular Biology of The Cell, 3rd Ed. Glossary G-23 |
| BBA | | | | A Very Strong Enhancer is Located Upstream of an Immediate Early Gene of Human Cytomegalovirus, Boshart et al., Cell, Vol. 41, pp. 521-530, June 1985. |
| BBB | | | | Cloning and Expression of the Chromosomal Immune Interferon Gene of the Rat, Dijkema et al., The EMBO Journal, Vol. 4:3, pp. 761-767, 1985. |
| BBC | | | | Alberts et al. - Molecular Biology of The Cell, 3rd Ed. p341 |
| BBD | | | | Regulation of a Metallothionein-Growth Hormone Hybrid Gene in Bovine Papilloma Virus, George N. Pavlakis and Dean H. Hamer, Proc. Natl. Acad. Sci. USA, Vol. 80, pp. 397-401, Jan. 1983 |
| BBE | | | | The Immunoglobulin Heavy-Chain B-Lymphocyte Enhancer Effeciently Stimulates Transcription in Non-Lymphoid Cells, C. Wasylyk and B. Wasylyk, EMBO Journal, Vol. 5, No. 3, pp. 553-560, 1986 |
| BBF | | | | The Rous Sarcoma Virus Long Terminal Repeat is a Strong Promoter When Introduced into a Variety of Eukaryotic Cells by DNA-Mediated Transfection, Cornelia M. Gorman, et al., Proc. Natl. Acad. Sci. USA, Vol. 79, pp. 6777-6781, Nov. 1982 |
| BBG | | | | Type 1 Transforming Growth Factor Beta: Amplified Expression and Secretion of Mature and Precursor Polypeptides in Chinese Hamster Ovary Cells, Larry E. Gentry, et al., Molec. & Cell. Bio., Vol. 7, No. 10, pp. 3418-3427, Oct. 1987 |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| BBH | | | | Negative Regulation Contributes to Tissue Specificity of the Immunoglobulin Heavy-Chain Enhancer, Imler et al., Molecular and Cellular Biology, July 1987, p. 2558-2567, Exhibit E to Aaronson Rebuttal Expert Report |
| BBI | | | | ImClone Systems Inc's Supplemental Responses to Interrogatories |
| BBJ | | | | Exhibit 10 - Dr. Stephen Gillies Deposition of 7-29-05 |
| BBK | | | | Exhibit 11 - Dr. Stephen Gillies Deposition of 7-29-05 |
| BBL | | | | Exhibit 7 - Dr. Stephen Gillies Deposition of 7-29-05 |
| BBM | | | | Exhibit 8 - Dr. Stephen Gillies Deposition of 7-29-05 |
| BBN | | | | Exhibit 9 - Dr. Stephen Gillies Deposition of 7-29-05 |
| BBO | | | | 5-16-96  Fax Cover sheet from Dan Witt to John Landes: Exhibit 104 to the Deposition of Harlan Waksal dated 7-14-05 |
| BBP | | | | NOT USED |
| BBQ | | | | A developmental-specific factor binds to suppressor sites flanking the immunoglobulin heavy-chain enhancer, Scheuermann et al. Genes and Development, Vol. 3, pp. 1255-1266, 1989. |
| BBR | | | | Localization of a Repressive Sequence Contributing to B-Cell Specificity in the Immunoglobulin Heavy-Chain Enhancer, Weinberger et al. Molecular and Cell Biology, Vol. 8:2, pp. 988-992. |
| BBS | | | | Mutational Analysis of the Contribution of Sequence Motifs Within the IgH Enhancer to Tissue Specific Transcriptional Activation. Perez-Mutul et al., Nucleic Acid Research, Vol. 16:13, pp. 6085-6096, 1988. |
| BBT | | | | Regulation of Human Interleukin-2 Gene: Functional DNA Sequences in the 5' Flanking Region for the Gene Expression in Activated T Lymphocytes, Fujita et al. Cell, Vol. 46, pp. 401-407, Aug. 1, 1986. |
| BBU | | | | Immunoglobin gene expression in transformed lymphoid cells, Oi et al. Immunology, Vol. 80, pp. 825-829, Feb. 1983. |
| BBV | | | | Elmar Wolfstetter, Topics in Microeconomics: Industrial Organization, Auctions and Incentives |
| BBW | | | | Arnst article describing the economics of price negotiation |
| BBX | | | | The Theory of Industrial Organization.  Jean Tirole, The MIT Press, 2000. |
| BBY | | | | Biotech Patent Licensing: Key Considerations in Deal Negotiations, Jeffrey Somers, Journal of Biolaw & Business, Vol. 6, No. 3, 2003 |
| BBZ | | | | Bristol-Myers Squibb, biotech company to codevelop promising cancer drug.  Linda Johnon, Business News,  Sept. 20, 2001. |
| BCA | | | | Deals that Make Sense Nature Biotechnology. Alexander Moscho et al. Vol. 18. July 2000. |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| BCB | | | | Determination of a Reasonable Royalty in Negotiating a License Agreement: Practical Pricing for Successful Technology Transfer.  Marcus Finnegan et al.  Licensing Law and Business  Report, July 1978. |
| BCC | | | | Equilibration et dépendance du contexte. Une évaluation expérimentale du jeu de négociation sous ultimatum,  Jean-Louis Rullière; Nadège Marchand; Werner Güth,  Revue économique , 1998. |
| BCD | | | | Experimental Drugs for the Terminally Ill, Capitol Hill Hearing Testimony of Dan Burton, June 20, 2001. |
| BCE | | | | Experimental Drugs for the Terminally Ill, Capitol Hill Hearing Testimony of Shannon Kellum, June 20, 2001 |
| BCF | | | | Fairness in Simple Bargaining Experiments, Robert Forsythe, et al., Games and Economic Behavior, 1994 |
| BCG | | | | Historical Prices for ImClone System: 1991-2005. Yahoo! Finance. |
| BCH | | | | ImClone 10-Qs for quarter ended March 31, 2002. |
| BCI | | | | ImClone 10-Qs for quarter ended March 31, 2005, June 30, 2005 and September 31, 2005. |
| BCJ | | | | ImClone 14D9, dated September 28, 2001. |
| BCK | | | | Immunomedics, Inc. 10-K for fiscal year ended December 31, 1997. |
| BCL | | | | Licensing Desk Book.  Charles Grimes and Gregory Battersby.  Aspen Law & Business, a Divison of Aspen Publishers Inc. 1999. |
| BCM | | | | On the Reliability of Reciprocal Fairness: An Experimental Study, Werner Güth, Nadège Marchand, Jean-Louis Rullière, 1997, HUB Discussion Paper 102/1997, SFB Discussion Paper 80/1997 |
| BCN | | | | Patent Damages Law & Practice, John Skenyon, et al., Intellectual Property Library, Thomson West, Rel. 6, 3:3-3:6. 3:9-3:11, 3:18, Sept. 2005 |
| BCO | | | | Patent Infringement Damages, Statistics & Trends. William Kerr, et al, Pg. 71-77, 1990-2004 |
| BCP | | | | Royalty Rates for Pharmaceuticals & Biotechnology, Intellectual Property Research Associates , 5th edition, pp. 1-30 |
| BCQ | | | | Royalty Rates: Current Issues and Trends Journal of Commercial Biotechnology .  Sharon Finch  Vol. 7, Dec. 3, 2000. |
| BCR | | | | Systems Competition and Network Effects, Michael L. Katz and Karl Shapiro, Journal of Economic Perspectives, 1994. |
| BCS | | | | Topics in Microeconomics: Industrial Organization, Auctions, and Incentives, Wolfstetter, Elmar, Cambridge Univ. Press, 2002 |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|------|------|------|------|
| BCT | | | | Value of Patents from a Damages Expert's Point of View Licensing Law and Business Report . Robert Goldsheider Pp. 110-117.  Dec 1989. |
| BCU | | | | A Guide To Royalty Rates in Pharmaceutical Licensing Deals , PharmaVentures Ltd, Oxford, 2005. |
| BCV | | | | Anomalies: Ultimatums, Dictators and Manners, Colin Camerer; Richard H. Thaler The Journal of Economic Perspectives, Spring 1995. |
| BCW | | | | Bargaining and Market Behavior in Jerusalem, Ljubljana, Pittsburgh, and Tokyo, Roth et al. An Experimental Study, American Economic Review , December 1991. |
| BCX | | | | Brit Grosskopf, "Reinforcement and Directional Learning in the Ultimatum Game with Responder Competition," Experimental Economics , October 2003. |
| BCY | | | | Carl Shapiro and David J. Teece [1994], "Systems Competition and Aftermarkets: An Economic Analysis of Kodak," The Antitrust Bulletin. |
| BCZ | | | | Chisum, Donald et al. Chisum on Patents. A treatise on the Law of Patentability, Validity and Infringement . Volume 1, September 2005. 20.03. |
| BDA | | | | Compassionate Use INDS - Is the Current Process Effective? Testimony of Shannon Kellum. Senate Hearing on Compassionate Use of Investigational New Drugs. June 20, 2001. Various ImClone Press Releases, 2000-2005. |
| BDB | | | | Compassionate Use; Lac of Policy Leads to Drug Companies Being Able to Select Whether,   How, and Whom to Give Out Drugs Which Have not Completed Their Clinical Trials. May 6, 2001. CBS News Transcript . |
| BDC | | | | Correspondence: Fish & Richardson to Kenyon & Kenyon. August 3, 2005. |
| BDD | | | | Correspondence: Fish & Richardson to Kenyon & Kenyon. July 29, 2005. |
| BDE | | | | Correspondence: Kenyon & Kenyon to Fish & Richardson. August 1, 2005. |
| BDF | | | | Edwards, Mark et al. Value creation and sharing among universities, biotechnology and pharma. Nature Biotechnology . Volume 21 Number 6. June 2003. |
| BDG | | | | FDA Says ImClone Data Insufficient To Evaluate Colorectal Cancer Drug c225. The Cancer Letter Interactive. Vol. 28 No. 1. Jan 4, 2002. |
| BDH | | | | The biotech patent: to license or litigate? Kenyon & Kenyon Intellectual Property Law. March 23, 2003. |
| BDI | | | | The price of innovation: new estimates of drug development costs, DiMasi et al. The Journal of Health Economics, Vol. 22, pp. 151-185, 2003. |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|---|---|---|---|---|
| BDJ | | | | NOT USED |
| BDK | | | | Expert Report of Marion B. Stewart |
| BDL | | | | NOT USED |
| BDM | | | | NOT USED |
| BDN | | | | NOT USED |
| BDO | | | | NOT USED |
| BDP | | | | NOT USED |
| BDQ | | | | NOT USED |
| BDR | | | | A Lymphocyte-Specific Cellular Enhancer Is Located Downstream of the Joining Region in Immunoglobulin Heavy Chain Genes, Banerji et al. Cell,  Vol. 33, pp. 729-740, 1983. |
| BDS | | | | A small segment of polyoma virus DNA enhances the expression of a cloned b-globin gene over a distance of 1400 base pairs, De Villiers et al. Nucleic Acids Research, Vol. 9:23, pp. 6251-6264, November 5, 1981. |
| BDT | | | | A Tissue-Specific Transcription Enhancer from the Drosophila Yolk Protein 1 Gene, Garabedian et al. Cell, Vol. 45, pp. 859-867, June 1986. |
| BDU | | | | de Villiers et al. and appearing in Volume 9, pages 6251-6264 of Nucl. Ac. Des, dated 1981. |
| BDV | | | | Enhancer Elements in Immunoglobulin Genes, Boss. Nature, Vol. 303, pp. 281-282, 1983. |
| BDW | | | | Expression of a B-Globin Gene is Enhanced by Remore SV40 DNA Sequences, Banerji et al., Cell, Vol. 27, pp. 299-308, 1981. |
| BDX | | | | Immunoglobulin Genes Have Enhancers, Marx. Science, Vol. 221, pp. 735-737, 1983. |
| BDY | | | | Isolation and Characterization of Human DNA Fragments with Nucleotide Sequence homologies with the Simian Virus 40 Regulatory Region, Conrad et al.,. Molecular and Cellular Biology, Vol. 2:8, pp. 949-965, 1982. |
| BDZ | | | | Multiple Point Mutations Affecting the Simian Virus 40 Enhancer, Welber et al, Science Vol. 219, pp. 626-631, 1983. |
| BEA | | | | The SV40 72 Base Repair Repeat has a Striking Effect on the Gene Expression both in SV40 and Other Chimeric Recombinants, Moreau et al. Nucleic Acid Research, Vol. 9:22, pp. 6047, 1981. |
| BEB | | | | Schematic diagram of the relative location of various immunoglobulin gene elements and enhancer element, as well as the transcription promoter element before and at different stages of natural development of lymphocytes: Exhibit 4 from Deposition of Susum |
| BEC | | | | Collection of internet pages re Repligen - ImClone litigation: Weidemeir Exhibit 7 |
| BED | | | | CV of Dr. Stuart Aaronson, Exhibit A to Expert Report of Dr. Stuart Aaronson |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| BEE | | | | CV or Marion Stewart, Exhibit A to Expert Report of Marion Stewart |
| BEF | | | | Pacella Declaration of August 23, 2007, Exhibit No. 5: excerpts from "Module 3: Quality" of "The Common Technical Document For The Registration of Pharmaceuticals for Human Use: Quality - M4Q(R1)," |
| BEG | | | | Excerpts from ImClone's August 14, 2003 Biologic License Application ("BLA"). (I50848-I50995) |
| BEH | | | | Press releases issued June 26, 2003 (I 2712-2713), October 10, 2003 (I 2695-2696), and June 18, 2004 (I 2757-2758). (I02712 - I02713,     I02695 - I02696, I02757 - I02758- ) |
| BEI | | | | Excerpts from ImClone's April 30, 2004     (I 2254, 2263-2264) and June 30, 2004 (I 2317, 2324-2325) Forms 10-Q. (I02254, I02263 - I02264, I02317, I02324-2325- ) |
| BEJ | | | | Claim Construction Order, issued August 16, 2007 by Judge Pfaelzer, in the MedImmune, Inc. v. Genentech, Inc. case (Case No. CV-03-02567) |
| BEK | | | | Pacella Declaration of August 23, 2007, Exhibit No.35: page on the website of the International Conference on Harmonisation of Technical Requirements for the Registration of Pharmaceuticals for Human Use ("ICH"). |
| BEL | | | | October 6, 2005 Expert Report of Dr. Kevin Struhl. |
| BEM | | | | Plaintiffs' Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1). |
| BEN | | | | Plaintiffs' Answers to Defendant's First Set of Interrogatories. |
| BEO | | | | Pacella Declaration of August 23, 2007, Exhibit No. 45: ICH Harmonised Tripartite Guidelines: Q5A, Q5B, Q5C and Q5D, available at http://www.ich.org/cache/compo/276-254-1.html |
| BEP | | | | Lab Notebook #840001 - ends 5/12/85 (REP002259-REP002319) |
| BEQ | | | | Lab Notebook #850082 - ends 8/29/86 (REP002320-REP002376) |
| BER | | | | Lab Notebook #850428 - ends 3/4/87 (REP002377-REP002433) |
| BES | | | | Lab Notebook #860327 - ends 4/16/87 (REP002434-REP002494) |
| BET | | | | Lab Notebook #870482 - ends 9/22/88 (REP002495-REP002555) |
| BEU | | | | Lab Notebook #870405 - ends 12/21/87 (REP002556-REP002613) |
| BEV | | | | Lab Notebook #880580 - ends 5/10/98: CONSTRUCTION OF PDHL2 VECTOR (REP002614-REP002672) |
| BEW | | | | Lab Notebook #880645 - ends 1/30/90: Hyland Project (?) (REP002673-REP002749) |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|--------------|--------|----------|------------------------|
| BEX | | | | Lab Notebook #880672 - ends 4/10/90 (REP002750-REP002823) |
| BEY | | | | Lab Notebook #890698 - ends 10/18/90: 225 cDNA (REP002824-REP002938) |
| BEZ | | | | Lab Notebook #890741 - ends 6/24/91 (REP002939-REP003073) |
| BFA | | | | Lab Notebook #890736 - ends 11/26/90 (REP003074-REP003186) |
| BFB | | | | Lab Notebook #890745 - ends 7/25/90 (REP003187-REP003364) |
| BFC | | | | Lab Notebook #890731 - ends 11/28/90 (REP003365-REP003425) |
| BFD | | | | Lab Notebook #890775 - ends 12/22/91 (REP003426-REP003491) |
| BFE | | | | Lab Notebook #910857 - ends 12/22/91: CONSTRUCTION OF PDHL2 VECTOR (REP003492-REP003527) |
| BFF | | | | Memorandum entitled "Cell Lines in Cell Biology Cell Banks" (REP000806-REP000816) |
| BFG | | | | ImClone's System Monoclonal Antibody Shown to Eradicate Human Tumor Cells in Combination with Chemotherapy  (I05016-I05017) |
| BFH | | | | Draft Clinical Trials Agreement between ImClone and NCI (I05320-I05329) |
| BFI | | | | Invoice from Charles River Laboratories re Master Working Cell Bank (I54105-I54111) |
| BFJ | | | | Minute of the meetings of ImClone's Board of Directors (I54112-I54153) |
| BFK | | | | JC virus enhancer-promoter Active in Human Brain Cells, S. Kenney et al., 12-14-84 Science Vol. 226, No. 4680. (I50474-I50478) |
| BFL | | | | Ig/EBP-1: A ubiquitously expressed immunoglobulin enhancer binding protein that is similar to C/EBP and heterodimerizes with C/EBP, Roman et al., Genes & Development 4:1404-1415, 1990, Cold Spring Harbor Laboratory Press. |
| BFM | | | | Negative Regulation of Viral Enhancers in Undifferentiated Embryonic Stem Cells, Gorman et al. Cell, Vol. 42, 519-526, September 1985. |
| BFN | | | | Updated ImClone inventory movement report. (I54158-I54164) |
| BFO | | | | The Plaintiffs' Supplemental Report of Christopher Barry dated August 7, 2007 and all documents referenced therein. |
| BFP | | | | Letter from Dr. Irving Feit, Esq. to Mr. John Landes, Esq. re '281 patent dated 09-08-97 (I14432-I14447) |
| BFQ | | | | Letter from Dr. Irving Feit, Esq. to Mr. John Landes, Esq. re '281 patent. (I14448-I14454) |
| BFR | | | | Borrelli, "Adenovirus-2 E1A Products Repress Enhancer-Induced Stimulation of Transcription" Nature Vol. 312, 13 |

| Ex. | Date Offered | Marked | Admitted | Description of Exhibits |
|-----|-------------|--------|----------|------------------------|
| **BFS** | | | | Hen, "Repression of the Immunoglobulin Heavy Chain Enhancer by the Adenovirus-2 E1A Products" Science, Vol. 230, No. 4732, 1391-1394 |
| **BFT** | | | | Bergman, "Regulation of the Ig k-chain Enhancer by the Adenovirus E1A Gene Products" Journal of Immunology, Vol. 140, 2073-2080, No. 6 |
| **BFU** | | | | Shurman, "Adenovirus E1A Products Activate the Ig k-Chain Enhancer in Fibroblasts" Journal of Immunology Vol. 143, 3806-3812, No. 11 |

Date:  August 31, 2007

s/ John C. Adkisson
John C. Adkisson (*pro hac vice*)
3300 Dain Rauscher Plaza
60 South Sixth Street
Minneapolis, MN 55402
Telephone:  (612) 335-5070
Facsimile:  (612) 288-9696

*Of Counsel*:

Gregory A. Madera
FISH & RICHARDSON P.C.
225 Franklin Street
Boston, MA 02110-2804
Telephone:  (617) 542-5070
Facsimile:  (617) 542-8906

Jonathan E. Singer
Michael J. Kane
John C. Adkisson
FISH & RICHARDSON P.C.
3300 Dain Rauscher Plaza
60 South Sixth Street
Minneapolis, Minnesota 55402
Telephone:  (612) 335-5070
Facsimile:  (612) 288-9696

Juanita Brooks
FISH & RICHARDSON P.C.
12390 El Camino Real
San Diego, CA 92130
Telephone:  (858) 678-5070

*Attorneys for Plaintiffs Massachusetts Institute of Technology & Repligen Corporation*

Dated:  August 31, 2007

_s/ Mark A. Pacella_____
James H. Wallace, Jr.
Mark A. Pacella
Robert J. Scheffel
Kevin P. Anderson
WILEY REIN LLP
1776 K Street, NW
Washington DC  20006
Phone: 202.719.7240
Fax: 202.719.7049

Michael R. Gottfried (BBO # 542156)
Anthony J. Fitzpatrick (BBO # 564324)
Christopher S. Kroon (BBO # 660286)
DUANE MORRIS LLP
470 Atlantic Avenue, Suite 500
Boston, MA 02210
Phone: 857.488.4200
Fax: 857.488.4201

*Attorneys for Defendant*
*ImClone Systems Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that this document was served on attorneys for ImClone Systems, Inc. on August 31, 2007 via email pursuant to the parties' service agreement.

John C. Adkisson
John C. Adkisson

60450080.doc