UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY and REPLIGEN CORPORATION,<br><br>       Plaintiffs,<br><br>  v.<br><br>IMCLONE SYSTEMS, INC.,<br><br>       Defendant. | Civil Action No. 04-10884-RGS |

## IMCLONE'S OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST

ImClone Systems Inc. ("ImClone") reserves the right to raise the following objections to the exhibits identified in Plaintiffs' Trial Exhibit List. ImClone also reserves the right to move *in limine* for the exclusion of any of the objectionable exhibits, or to modify or add additional objections if appropriate. For example, ImClone reserves the right to object at trial to any exhibit for which a proper foundation has not been laid, and the absence of a foundation objection herein is not intended to waive such objections. ImClone further reserves the right to object to any exhibit on the grounds that it was not timely disclosed during discovery, or to add additional exhibits to ImClone's Exhibit List in response to exhibits identified by Plaintiffs.

ImClone notes its objections to Plaintiffs' trial exhibit designations using the following symbols to refer to each objection:

A = authenticity; FRE 901

C = confusing, misleading, cumulative, waste of time; FRE 403

F = lack of foundation

H = hearsay; FRE 802

I = incomplete document; FRE 106

NBE = not best evidence

NPE = not proper evidence

O = overbroad; FRE 403

R = relevance; FRE 402

U = unduly prejudicial; FRE 403

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| AA | U.S. Patent No. 4,663,281 to Gillies et al.    (Gillies004; Struhl003; Aaronson003) | No objection |
| AB | File History to U.S. Patent No. 4,663281 to Gillies et al.    (MIT000014-MIT000178) | No objection |
| AC | Cited references to U.S. Patent No. 4,663,281 to Gillies et al. | No objection |
| AD | Institutional Patent Agreement Governing Grants and Awards between the Department of Health, Education, and Welfare and MIT dated December 1, 1968  (MIT001654-MIT001667)  (Gast007) | A; F; R |
| AE | "A better cell line for making hybridomas secreting specific antibodies," Nature vol. 276, November 16, 1978  (REP012140-REP012141) | H; F |
| AF | The Role of the Director's Advisory Committee in Examining NIH Cooperative Research Relationships with Government, Industry, and Universities" dated May 28, 1981  (NIH002810-NIH002819) | A; H; F; R |
| AG | License to U.S. Government executed on March 15, 1982  (MIT001647-MIT001648)  (Nelsen026) | A; F; H; R |
| AH | Alt et al, "Immunoglobulin heavy-chain expression and class switching in a murine leukaemia cell line," Nature vol. 296, March 25, 1982    (cited in Struhl Rebuttal Report) | A; H; F |
| AI | License to U.S. Government executed on May 24, 1982  (MIT001649-MIT001650)  (Nelsen027) | A; H; F; R |
| AJ | Weekly Compilation of Presidential Documents, Jan. 10, 1983, vol. 19, No. 1 | A; H; F; R |
| AK | Letter from Tonegawa to Oi dated May 5, 1983  (MIT001670) (Tonegawa001) | A; H; F |
| AL | License agreement between MIT and Damon Biotech dated June 1, 1984 (MIT001151-MIT001170; MIT000903-MIT000904) | A; H |
| AM | Press release - Damon Biotech Signs Exclusive License with MIT (MIT001095) | I; A; H; F; R; NBE |
| AN | Boston Herald article "Biotech Licenses MIT Cell Process"  (MIT001093) | A; H; F |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| AO | The Boston Globe article, "Protein producing job for Damon" dated June 28, 1984  (MIT001094) | A; H; F; NBE |
| AP | License to U.S. Government dated September 20, 1984  (I004563) (Landes011) | A; H; F |
| AQ | License to U.S. Government executed on October 15, 1984  (MIT001651-MIT001652)  (Nelsen028) | A; H; F; R |
| AR | No. Not Used | No objection |
| AS | Letter from Jean Weidemier of MIT to Katharine Ku of Stanford re Gillies & Tonegawa application dated February 15, 1985  (MIT000857-MIT000858)  (Pitcher103; Part of Weidemier002; Part of Aaronson007 ) | A; H; F |
| AT | Letter from Weidemier to Ku dated August 13, 1985  (MIT000849) (Pitcher105) | A; H; F |
| AU | Letter from Weidemier to Oi dated August 23, 1985  (MIT000847-MIT000848) (Weidemier003) | A; H; F; I |
| AV | Consultant Agreement between Damon Biotech, Inc. and Tonegawa dated September 1, 1985  (REP004056-REP004062) | A; H; F |
| AW | Letter from Ku to Weidemier dated September 24, 1985  (MIT000844) (Pitcher111; Partial Weidemier003; partial Aaronson 007) | A; H; F |
| AX | No. Not Used | No objection |
| AY | Letter from MIT to DHHS re extension of period of exclusivity of the license to Damon dated January 8, 1987  (MIT000840-MIT000841) | A; H; F |
| AZ | Termination Agreement between MIT and Damon Biotech dated May 18, 1987  (ABT001934) | A; H; F |
| BA | License agreement between MIT and Damon Corporation and amendments dated May 18,1987  (MIT000930-MIT000944; REP000410-REP000415; MIT000903-MIT000904; MIT001168-MIT001170) | A; H; F; I |
| BB | Sublicense agreement between Damon Corp and Damon Biotech dated May 18, 1987  (REP001248-REP001252) | A; H; F |
| BC | Project Plan/Request for Contract for the project titled "Production of Chimeric MoAb for Treatment of Human Disease" dated August 28, 1987  (NIH000603-NIH000617) | A; H; F; NBE |
| BD | Letter from Nelsen to Lovett dated September 4, 1987  (REP001221-REP001223) | A; H; F |
| BE | Solicitation/Master agreement form dated January 22, 1988  (NIH003312-NIH003408) | A; H; F |
| BF | No. Not Used | No objection |
| BG | Business Proposal titled Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease submitted by Damon Biotech, Inc. dated March 17, 1988  (NIH000540-NIH000585) | A; H; F |
| BH | Submission by Damon Biotech re Master Agreement Announcement, entitled "Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease" dated March 17, 1988  (REP000233-REP000359) | A; H; F; NBE; I |
| BI | Technical Proposal titled Production of Chimeric Monoclonal Antibodies for treatment of Human Disease dated March 17, 1988  (REP000234-REP000312) | A; H; F |
| BJ | Draft Technical Evaluation Report dated April 25, 1988  (NIH000937-NIH000961) | A; H; F; NBE; I |
| BK | Memo to Lewin dated June 10, 1988  (NIH000513-NIH000539) | A; H; F |
| BL | Handwritten notes re Damon Biotech site visit dated July 13, 1988  (NIH001490-NIH001494) | A; H; F; I |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| BM | Letter from Schneider to Tonegawa re consultant agreement dated August 15, 1988 (REP004052) | A; H; F; R |
| BN | Agreement of Assignment and Assumption between Damon Corp and Damon Biotech dated November 21, 1988 (ABT000938-ABT000939) | A; H; F; R |
| BO | Letter from Wainrib to Weidemier dated December 2, 1988 (REP001172-REP001176) | A; H; F |
| BP | Memo dated January 23, 1989 (NIH001164) | A; H; F; R |
| BQ | Project Plan/Request for Contract: Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease (NIH000882-NIH000896) | A; H; F |
| BR | Technical Proposal titled Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease submitted by Damon Biotech, Inc. dated June 20, 1989 (NIH000669-NIH000734) | A; H; F |
| BS | Business Proposal titled Production of Chimeric Monoclonal Antibodies for Treatment of Human Disease submitted by Damon Biotech, Inc. dated June 20, 1989 (NIH001089-NIH001124) | A; H; F |
| BT | Minutes of Source Evaluation Group Meeting: Production of Chimeric Monoclonal Antibody 225 dated June 30, 1989 (NIH000790-NIH000801) | A; H; F |
| BU | Letter from Weaver to Gillies dated July 7, 1989 (NIH000840-NIH000841) | A; H; F |
| BV | Press Release: Damon Biotech Reports Third Quarter Fiscal 1989 Results dated July 14, 1989 (NIH000963-NIH000969) | A; H; F; R |
| BW | Letter from Gillies to Weaver dated July 18, 1989 (NIH001166-NIH001181) | A; H; F; R |
| BX | Minutes of Source Evaluation & Summary Technical Proposal of Damon dated August 28, 1989 (NIH000831, NIH000835-NIH000837) | A; H; F |
| BY | No. Not Used | No objection |
| BZ | National Caner Institute (NCI) contract titled Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease dated September 30, 1989 (NIH000478-NIH000497) | A; H; F |
| CA | License and Supply Agreement between Abbott and Damon Biotech dated October 1, 1989 (ABT000837-ABT000902) | A; H; F |
| CB | Letter from Jarvis, Jr. to Nelsen dated November 13, 1990 (REP000460) | A; H; F |
| CC | Letter from Jarvis, Jr. to Hecht dated February 4, 1991 (NIH000599) | A; H; F |
| CD | Letter from Mendelsohn to Hartdegen dated May 24, 1991 (UCA000410-UCA000411) | A; H; F |
| CE | Memo attaching Technical Progress Report: Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease dated June 19, 1991 (NIH000771-NIH000789) | A; H; F |
| CF | Invoice from Damon Biotech, Inc. dated July 19, 1991 (NIH001162) | A; H; F; R |
| CG | Memo from Gillies to Tyler dated December 11, 1991 (REP001569-REP001570) | A; H; F; R |
| CH | Letter from Jarvis, Jr. to Egan dated January 28, 1992 (REP001572-REP001581) | A; H; F; R |
| CI | Letter from Mendelsohn to Waksal dated March 16, 1992 (I004591) | H; F |
| CJ | Letter from Feit to Hartdegan dated march 30, 1992 (I004587) (Feit032) | H; F |
| CK | Letter from Feit to Mendelsohn dated March 30, 1992 (I004588) (Feit029) | H; F |
| CL | Technology License Agreement between Abbott Biotech, Inc. and Repligen Corporation dated May 14, 1992 (REP000200-REP000209) | A; H; F; I |
| CM | Assumption Agreement between Abbott Biotech, Inc. and Repligen Corporation dated May 14, 1992 (REP004222-REP004280) | A; H; F |
| CN | Letter from Feit to Hartdegen dated October 5, 1992 (I004576-I004577) (Feit033) | H; F |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| CO | Letter from Feit to Aston dated January 13, 1993  (I004574-I004575)  (Feit034) | H; F |
| CP | Letter from Feit to Aston dated February 5, 1993  (I004571-I004572)  (Feit035) | H; F |
| CQ | Memo to file from Landes dated March 5, 1993  (I014475-I014476)  (Landes027) | H; F |
| CR | Memo from Landes dated March 8, 1993  (I051584)  (Landes028) | H; F; I |
| CS | Memo from Landes to file dated March 9, 1993  (I014477) | H; F |
| CT | Memo to file from Gilly dated March 30, 1993  (I004386-I004387) | H; F |
| CU | Memo to file from Gilly dated March 30, 1993  (I051586-I051587)  (Landes029) | H; F |
| CV | License Agreement between The Regents of The University of California and ImClone Systems Incorporated dated April 9, 1993  (I007469-I007486) | H; F |
| CW | ImClone Board of Directors minutes dated April 22, 1993  (I006790-I006791)  (Landes006) | H; F |
| CX | Memo from Feit to Gilly dated April 30, 1993  (I051592-I051600)  (Feit074) | H; F |
| CY | Letter from Feit to Hecht dated May 3, 1993  (I004369-I004372)  (Landes012; Feit042) | H; F |
| CZ | Letter from Feit to Kantor dated June 24, 1993  (I004355-I004356)  (Feit043; HWaksal085) | H; F |
| DA | ImClone Board of Directors minutes dated July 22, 1993  (I006792-I006793)  (Landes007; HWaksal095) | H; F |
| DB | Letter from Gilly to Gillies dated August 16, 1993  (I012156) | No objection |
| DC | Letter from Feit to Kantor dated August 19, 1993  (I004332-I004334)  (Landes016; Feit044) | H; F |
| DD | Letter from Gilly to Gillies dated August 27, 1993  (I012155) | No objection |
| DE | Letter from Gillies to Gilly dated September 1, 1993  (I012145) | No objection |
| DF | Letter from Hecht to Gilly dated October 4, 1993  (NIH002121) | I; H; F |
| DG | ImClone Memo dated October 15, 1993  (I008656) | H; F |
| DH | Memo to file from Hecht dated December 7, 1993  (I006618) | A, H; F |
| DI | Memo from Project Officer (DHHS) re Development of 225 Chimeric Antibody in Collaboration with Imclone dated December 7, 1993  (NIH001216) | A, H; F |
| DJ | Memo from Hecht dated December 7, 1993  (NIH001751) | A, H; F |
| DK | Memo from Gilly to Hecht dated December 15, 1993  (I004322-I004323; I006720-I006721)  (Gallagher290; Gilly141; HWaksal090) | H; F |
| DL | Memo from Feit to Gilly dated December 16, 1993  (I051602) | H; F |
| DM | Email from Gilly to Irv dated December 21, 1993  (I051604) | H; F |
| DN | ImClone internal memo re consulting fee payment to Stephen Gillies dated January 11, 1994  (I007309-I007310) | No objection |
| DO | Letter from Hecht to Gilly dated January 21, 1994  (I006717)  (Gilly142) | H; F |
| DP | Letter from Velez to Hecht dated January 24, 1994  (I006693)  (Gallagher291) | H; F |
| DQ | Letter from TSI Washington Laboratories to ImClone re shipment of cell bank and 1 vial of SdER 6.25.8 cell line, and acknowledgement of receipt by ImClone dated March 7, 1994  (I006690-I006691)  (Partial Gallagher291) | H; F |
| DR | ImClone memo dated March 7, 1994  (I006752-I006753)  (Gilly143) | H; F |
| DS | Letter from Detrich to ImClone dated March 7, 1994  (I008648-I008651)  (Partial Gallagher291; Gilly161) | H; F |
| DT | Letter from Landes to Pepin dated May 3, 1994  (I040793) | H; F |
| DU | Letter from Harlan Waksal to Hellstrom dated July 27, 1994  (I040790-I040792) | H; F |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| DV | Memo from Dolezal to Sendelbach dated August 5, 1994  (I007307-I007308) | H; F |
| DW | Letter from Sam Waksal to DeFuria dated September 22, 1994 (I040947-I040951) | H; F |
| DX | Letter from Feit to Defelice dated October 24, 1994  (I005275-I005276) | H; F |
| DY | Letter from Feit to Coleman requesting a copy of the Award to Damon Biotech dated October 24, 1994  (I005277-I005278)  (Landes023; Feit052) | H; F |
| DZ | Letter from Feit to DeFuria re ownership of c225 dated November 2, 1994 (I005216-I005218)  (Landes024; Feit056) | H; F |
| EA | Letter from Feit to DeFuria dated November 3, 1994  (I040993-I040995) | H; F |
| EB | ImClone Board of Directors Minutes dated January 13, 1995  (I006801-I006802)  (Landes020) | H; F |
| EC | Interoffice memo from Gilly dated January 26, 1995  (I006369-I006374) (Gilly146) | H; F |
| ED | Letter from Landes to Hermann dated February 23, 1995  (I037030-I037038) | H; F |
| EE | Letter from Gilly to Reisfeld dated February 24, 1995  (I006347)  (Gilly167) | H; F |
| EF | Fax from Hermann to Landes dated March 2, 1995  (I037040) | H; F |
| EG | Letter from Landes to Strein dated March 17, 1995  (I037028-I037029) | H; F |
| EH | Memo from Gilly dated March 30, 1995   (I06388-I06400) (Gilly147) | H; F |
| EI | ImClone internal memo re product development monthly highlights for April 1995 dated May 11, 1995  (I006426-I006427) | H; F |
| EJ | Fax from Hermann to John Landes dated May 19, 1995  (I037023) | H; F |
| EK | ImClone Systems Initiates Phase Ib/IIa Clinical Trials For lead Cancer Therapeutic, C225  (I003814-I003815) | H; F |
| EL | Press Release: Imclone Initiates Phase Ibiza Clinical Trials for Lean Cancer Therapeutic, C225 dated May 24, 1995  (I004446-I004447) | No objection |
| EM | Fax from Hermann to Sam Waksal dated July 13, 1995  (I037022) | H; F |
| EN | Letter from Hartdegen to Landes dated October 11, 1995  (I005368) (Landes008) | No objection |
| EO | Memo re "Issues relating to the ownership of, and rights to, C225 and the cell lines that produce C225" dated November 2, 1995  (I051054-I051055) | H; F |
| EP | Letter agreement between Abbott and MIT dated December 21, 1995 (REP000463-REP000464) | H; F; A |
| EQ | Kimura et al., "Detailed Analysis of the Mouse H-2Kb Promoter: Enhancer-like Sequences and Their Role in the Regulation of Class I Gene Expression," Cell, Vol. 44, pp. 261-72 (Jan. 31 1986)  (I050479-I050491) | H; F |
| ER | Letter from Landes to Hartdegen dated January 25, 1996  (I005381-I005382) (Landes009) | H; F |
| ES | Letter from Landes to Hartdegen dated 1/25/96  (UCA001461-UCA001462) | H; F; A |
| ET | Letter from Landes to Todd dated February 6, 1996  (I007972-I007975) | H; F |
| EU | Letter from Landes to Chipkin dated February 22, 1996  (I053462-I053463) | H; F |
| EV | Letter from Gilly to Hecht dated March 20, 1996  (I006179)  (Gilly149) | H; F |
| EW | Letter from Chipkin to Landes dated March 22, 1996  (I053464) | H; F; R |
| EX | Patents and License Relating to Chimerization of Antibodies/ Memo from Gallagher to Landes dated March 27, 1996   (I051056-I051057)  (Landes030) | H; F |
| EY | Memo from Gilly to Landes, H. Waksal, and S. Waksal dated April 4, 1996 (I006133-I006134)  (Gilly150) | H; F |
| EZ | Memo from Gilly dated April 10, 1996  (I006141-I006142)  (Gilly151) | H; F |
| FA | Fax from Landes to Hecht dated April 12, 1996  (I005222-I005225) (Landes017) | H; F |
| FB | Letter from Hecht to Gillies dated April 16, 1996  (NIH000257) | H; A |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| FC | Letter from Hecht to Landes with attachments dated April 17, 1996  (I005138-I005141)  (Landes018) | H; F |
| FD | Fax from Landes to Gilly dated April 23, 1996  (I005142-I005147)  (Landes026) | H; F |
| FE | Fax from Feit to Landes dated April 23, 1996  (I040733-I040735)  (Gallagher305) | H; F |
| FF | Letter from Feit to Landes dated April 23, 1996  (I040736-I040737) | H; F |
| FG | Email from Gillies to Hecht dated April 23, 1996  (NIH000225-NIH000229) | A; H; F |
| FH | Letter from Gillies to Hecht dated April 23, 1996  (NIH000231-NIH000235) | A; H; F; I |
| FI | Memo from Feit to file dated November 2, 1995  (I007268-I007285)  (Feit058; partial Hwaksal088) | H; F |
| FJ | Memo from Gilly dated April 24, 1996  (I007229-I007234)  (Gilly164) | H; F |
| FK | Letter from Gilly to Hecht dated April 24, 1996  (NIH000224) | A; H; F; R |
| FL | No. Not Used | No objection |
| FM | Email from Gillies to Hecht dated May 8, 1996  (NIH002456) | A; H; F |
| FN | Handwritten notes taken by Dr. Daniel Witt  (REP000467-REP000468) | A; H; F; NBE; I |
| FO | Email from Gillies to Hecht dated May 15, 1996  (NIH002383) | A; H; F; I |
| FP | Email from Hecht to Gillies dated May 15, 1996  (NIH002384-NIH002385) | A; H; F; I |
| FQ | Fax cover sheet to Gilly from Witt dated May 15, 1996  (REP000511) | A; H; F; I |
| FR | Letter from Hansen to Repligen on May 16, 1996; Fax from Witt to Hansen July 26, 1996  (REP000489-REP000490) | A; H; F |
| FS | Letter from Gilly to Jones dated May 21, 1996  (I006114)  (Gilly155; HWaksal101) | H; F |
| FT | Letter and attachment from Gilly to Jones dated May 30, 1996  (I006123-I006128) | H; F |
| FU | Letter from Landes to Trybulski dated June 26, 1996  (I004950-I004951) | H; F; R |
| FV | Letter from Gilly to Jones dated July 9, 1996  (I006236)  (Gilly153) | H; F; R |
| FW | Meeting between ImClone and Zeneca Pharmaceuticals re C225 dated July 23, 1996  (I006275-I006305)  (Gilly162) | H; F; R |
| FX | Letter from Hoffmann & Baron to Landes re its analysis re '281 patent dated July 30, 1996  (I014386-I014403)  (Gallagher306; partial HWaksal105) | H; F; R |
| FY | Letter from Gilly to Jones dated August 13, 1996  (I006221-I006222)  (Gilly154) | H; F; R |
| FZ | Email from John Gilly to ImClone executive re 9/17/96 MRC meeting dated September 20, 1996  (I037493)  (Gilly139; HWaksal103) | H; F; R |
| GA | Fax from Jones to Gilly dated October 31, 1996  (I006857-I006858)  (Gilly140; HWaksal102) | H; F; R |
| GB | Letter from BMS to Sam Waksal re C225 dated December 15, 1996  (I040944) | H; F; R; I |
| GC | WO 96/40210  (REP003597-REP003716) | F; R |
| GD | Letter from Chipkin to Landes dated January 23, 1997  (I053473-I053474) | H; F |
| GE | Letter from Feit to Landes dated February 10, 1997  (I014404-I014413)  (Gallagher307; partial HWaksal106) | H; F |
| GF | Letter from Landes to Hermann dated February 20, 1997  (I037019-I037021) | H; F; R |
| GG | Letter from Landes to Chipkin dated March 20, 1997  (I053477-I053481) | H; F |
| GH | Email from Hecht to Holmlund dated April 23, 1997  (NIH002452) | A; H; F; R |
| GI | Letter from Nelsen to Lovett dated May 18, 1987  (MIT001024-MIT001025) | A; H; F; R; I |
| GJ | Memo to file from Nelsen dated 6/19/97  (MIT001460-MIT0001462)  (partial Nelsen005) | A; H; F; R; I; NPE |
| GK | Letter from Komenda to Witt dated June 19, 1997  (REP003949-REP003964) | A; H; F |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| GL | Sublicense Agreement between Repligen and Immunomedics dated June 19, 1997 (REP011662-REP011676) | A; H; F |
| GM | Letter from Nelsen to Witt dated 6/24/97 (MIT001196-MIT001197) (Nelsen012) | A; H; F |
| GN | No. Not Used | A; H; F |
| GO | Letter from Nelsen to Taylor dated June 24, 1997 (REP000464) | A; H; F; R; I |
| GP | Letter from Lita Nelsen to Dan Witt re '281 patent and enclosing draft amendment to license agreement dated June 24, 1997 (REP000535-REP000536) (Nelsen012) | A; H; F |
| GQ | Email from Mays to Hecht dated June 27, 1997 (NIH001666) | A; H; F; I |
| GR | Letter from Witt to Landes dated August 22, 1997 (I010166-I010168) | H; F |
| GS | Fax from Witt to Landes dated August 22, 1997 (REP000512-REP000515) (Partial Feit027; Landes001 ) | A; H; F |
| GT | Memo from Landes to file dated September 4, 1997 (I040738) | H; F |
| GU | Memo to file from Landes dated September 4, 1997 (I051613) (Feit077) | H; F |
| GV | Letter from Feit to Landes dated September 8, 1997 (I014432-I014434) (Gallagher308) | H; F |
| GW | Memo to file from Landes dated September 8, 1997 (I014478) (Landes034) | H; F |
| GX | Letter from Feit to Landes dated September 9, 1997 (I014448-I014449) (Gallagher309) | H; F |
| GY | Letter from Witt to Landes dated September 25, 1997 (REP000516-REP000531) (Landes002) | A; H; F; I |
| GZ | Notes re communication with ImClone dated September 26, 1997 (REP000533) | A; H; F; I |
| HA | Letter from Gilly to Werner dated September 30, 1997 (I006557) (Gilly159) | H; F; R |
| HB | Memo from Landes dated September 30, 1997 (I014479-I014480) (HWaksal111; Feit078) | H; F |
| HC | C225 Bulk Mfg Strategy Update, October 7, 1997 (I006565) | H; F; R |
| HD | Letter from Landes to McLaughlin dated November 4, 1997 (I007978-I007980) (Landes025) | H; F; R |
| HE | Fax from Landes to Chipkin dated November 26, 1997 (I053576-I053578) | H; F; R |
| HF | Letter from Feit to Landes dated December 2, 1997 (I014455-I014460) (Gallagher310) | H; F; R |
| HG | "Somatic Generation of Immune Diversity" Nobel lecture, dated December 8, 1987 | A; H; F; R |
| HH | Fax from Landes to Dr. Meeta Chatterjee of Schering attaching Commercial Manufacturing Plan for C225 dated December 23, 1997 (I053551-I053556) | H; F; R |
| HI | Fax from Chipkin to Landes dated February 9, 1998 (I053579-I053582) | H; F; R |
| HJ | Letter from Landes to Falkenburg dated April 1, 1998 (I005316-I005319) | H; F; R |
| HK | Fax from Chipkin to Landes dated April 8, 1998 (I053585-I053588) | H; F; R |
| HL | Fax from Landes to Chipkin dated June 2, 1998 (I053589-I053590) | F; H; R |
| HM | Fax from Chipkin to Landes dated June 25, 1998 (I053593) | F; H; R |
| HN | Boehringer Confidentiality Agreement dated July 21, 1998 (I037112-I037114) | F; H; R |
| HO | Letter from Landes to Wicke dated September 17, 1998 (I037051) | F; H; R |
| HP | Letter from Landes to Pepin dated November 5, 1998 (I040867-I040868) | F; H; I ;R |
| HQ | Development and License Agreement between ImClone and Merck KGaA dated December 14, 1998 (I010417-I010490) (Howerton189) | F; R |
| HR | Press Release: Imclone and Merck Sign Development and Commercialization Agreement for Imclone's Lead Anti-Cancer Compound, C225 dated December 15, 1998 (I004855-I004856) | C; F; H; R |

8

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| HS | Press Release Imclone and Merck Sign Development and Commercialization Agreement for Imclone's Lead Anti-Cancer Compound, C225 dated December 15, 1998  (I007382-I007383) | C; F; H; I; R |
| HT | Cetuximab Investigator's Brochure dated December 31, 1999 (Centocor000300-Centocor000363) | A; F; H; R |
| HU | Email from Bailey to Martell dated August 25, 2000  (I040602) | C; F; H; R |
| HV | Amendment No. 3 to the Commercial Manufacturing Services Agreement dated September 6, 2000 between Lonza and ImClone  (I007833-I007838) | F; H; I; R |
| HW | Commercial Manufacturing Services Agreement between ImClone and Lonza Biologics dated September 6, 2000  (I036689-I036725) | F; H |
| HX | ImClone C225 Forecast Presentation dated October 5, 2000  (I040360-I040370) | F; H; R |
| HY | ImClone report entitled "Gene Sequence and Analysis of Cetuximab" dated November 1, 2000  (I005279-I005298)  (Ludwig173) | F; H; I |
| HZ | ImClone press release re receiving Fast Track Designation for IMC-C225 dated February 1, 2001   (I002635) | F; H |
| IA | ImClone document entitled "Cetuximab Gene Sequence History" dated March 30, 2001  (I008094-I008100)  (Ludwig175) | F; H |
| IB | "Student Does Not Let Cancer Beat Her Spirit", Washington Post, dated May 8, 2001  (I035624) | C; F; H; I; R; U |
| IC | Handwritten notes  (I052020) | C; F; H; I; R; NBE |
| ID | ImClone press release re initiating rolling Biologic License Application filing for IMC-C225 dated June 28, 2001  (I002592-I002593) | F; H |
| IE | Letter Amendment to Merck Agreement dated August 16, 2001  (I036909-I036913) | C; F; R |
| IF | Email string between Lynch, Baily, Dlouhy dated September and October 2001  (I039798) | C; F; H; R |
| IG | Press Release: Imclone Systems and Lonza Enter Into Supply Agreement for Manufacturing of IMC-C225 dated September 7, 2000  (I036757-I036758) | F; H |
| IH | Press Release: ImClone Systems and Bristol-Myers Squibb Enter into Landmark Commercialization Agreement for Important Investigational Cancer Drug IMC-C225 dated September 19, 2001  (I004838-I004840) | C; F; H; R |
| II | Acquisition Agreement between ImClone and Bristol-Myers Squibb dated September 19, 2001  (I011914-I011992) | C; F; R |
| IJ | Development, Promotion, Distribution and Supply Agreement between ImClone and BMS dated September 19, 2001  (I011993-I012111)  (Howerton186; SWaksal005) | C; F; R |
| IK | "Bristol-Myers Squibb, Biotech Company to Co develop Promising Cancer Drug", Associated Press, dated September 20, 2001   (I035569-I035570) | C; F; H; R |
| IL | Issue of BioWorld Today re BMS's $2B ImClone deal dated September 20, 2001  (Centocor000061-Centocor000062) | A; C; F; H; R |
| IM | Letter from Shih to Paau dated 10/10/01  (UCA002840-UCA002841) | A; C; F; H; R |
| IN | Material Transfer Agreement between ImClone and Boehringer Ingelheim dated October 29, 2001  (I038101-I038111) | F; R |
| IO | ImClone & BMS press release re completion of rolling Biologics License Application filing for Erbitux dated November 1, 2001  (I002579-I002580) | F; H; R |
| IP | Press Release: Imclone Announces Decision by the FDA Not to Accept for Filling the Erbitux Biologics License Application dated December 28, 2001  (I002570-I002571) | F; H; R |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| IQ | Letter of intent from Lonza Biologics to ImClone dated January 2, 2002 (I008076-I008085) | F; H |
| IR | ImClone press release re its discussion with FDA re approach for resubmission of Erbitux Biologics License Application dated February 27, 2002 (I002674-I002675) | F; H |
| IS | Press Release: ImClone and Bristol-Myers Squibb Announce Revised Terms of Commercialization Agreement for Erbitux dated March 5, 2002 (I002672-I002673) | C; F; H; R |
| IT | Email from Bialozor to Landes and Hecht dated March 5, 2002 (NIH001663) | A; C; F; H; R |
| IU | No. Not Used | F; H |
| IV | Letter from Landes to Juelsgaard dated August 16, 2002 (I037980-I037981) (Howerton192) | F; H |
| IW | Letter from ImClone to Lark enclosing samples for testing dated August 21, 2002 (L000604-L000605) | A; F; H; R |
| IX | Letter from Lark to ImClone enclosing final report re copy number determination and structure map confirmation of the C225 cassette in the post production cell bank dated October 24, 2002 (L000642-L000652) | A; F; H; R |
| IY | Letter from Lark to ImClone enclosing final report re determination of C225 cassette copy number dated October 25, 2002 (L001524-L001536) | A; F; H; R |
| IZ | Letter from Lark to ImClone enclosing final report re determination of C225 cassette copy number in non-transfected host Sp2/0 cells dated October 30, 2002 (L000674-L000681) | A; F; H; R |
| JA | Press Release: ImClone Receives $60 Million Cash Payment from Bristol-Myers Squibb in Accordance with Amended Erbitux Agreement dated March 5, 2003 (I002734) | C; F; H; R |
| JB | Fax to Ludwig dated 4/10/03 (I006996-I007049) (Ludwig179) | F; H; R |
| JC | Letter from ImClone to Lark enclosing pdHL2-C225 plasmid sample dated April 28, 2003 (L001750) | A; F; H; R |
| JD | Sequencing and analysis of cetuximab immunoglobulin genes from VERAX master cell line report dated April 29, 2003 (I006899-I006906) (Ludwig176) | F; H |
| JE | End of production (Lot#02B00893) sequencing of cetuximab immunoglobulin genes report dated May 2, 2003 (I006894-I006898) (Ludwig177) | F, H |
| JF | Email from Dlouhy to Connolly dated June 3, 2003 (I023278-I023279) | F; H; R |
| JG | Letter from Lark to ImClone enclosing final report re pdHL2-C225 construct copy number determination dated June 13, 2003 (L001883-L001892) | A; F; H; R |
| JH | Letter from Lark to ImClone enclosing final report re C225 cassette copy number determination dated June 13, 2003 (L002008-L002018) | A; F; H; R |
| JI | ImClone/Centocor licensing correspondence (Centocor00158, Centocor00157, Centocor00663-665, Centocor00661, and Centocor00626-629) | A; F; H; R; Compilation |
| JJ | Letter from Avrigemma to Hornberg dated September 8, 2003 (I006596-I006609) (partial Gallagher291) | C; F; H; R |
| JK | End of production (Lot#03B00320) sequencing report dated September 29, 2003 (I006817-I006840) (Ludwig178) | F; H |
| JL | Draft report from Lark dated October 31, 2003 (I006916-I006948) | A; F; H; I; R |
| JM | Email from Howerton to Schwartz dated November 18, 2003 (I053390) | F; H; R |
| JN | Flow chart summary of Cetuximab production and clinical use (I006694-I006695) | F; H |
| JO | Letter from Lark to ImClone enclosing final report re copy number determination dated December 5, 2003 (L000873-L000906) | A; F; H; R |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| JP | Letter from Lark to ImClone enclosing final report re pdHL2-C225 construct copy number determination dated December 30, 2003  (L002329-L002347) | A; F; H; R |
| JQ | Press Release:  Erbitux Receives FDA Approval to Treat Irinotecan Refractory or Intolerant Metastatic Colorectal Cancer dated February 12, 2004  (I002828-I002831) | F; H |
| JR | Letter from Lark to ImClone enclosing final report re structure map confirmation of C225 cassette in cell bank cells dated February 23, 2004  (L002172-L002184) | A; F; H; R |
| JS | Letter from Lark to ImClone enclosing final report re structure map confirmation of C225 cassette in cell bank cells dated March 1, 2004  (L001184-L001201) | A; F; H; R |
| JT | Press Release: ImClone Systems Announces Receipt of $250 Million Milestone Payment From Bristol-Myers, Milestone Relates to FDA Approval of Erbitux in Late-Stage Metastatic Colorectal Cancer dated March 12, 2004  (I002818-I002819) | C; F; H; R |
| JU | Letter from UC Regents to ImClone re license agreement dated March 19, 2004   (I009019-I009023) | C; F; H; R |
| JV | Letter from Shih to Gallagher dated 3/19/04 with attachments  (UCA002823-UCA002828) | A; C; F; H; R |
| JW | Email string between Howerton and Schwartz dated April 22, 2004  (I053393-I053394) | F; H; R |
| JX | MIT Exclusive Patent License Agreement (MIT & Repligen)  (MIT001405-MIT001425)  (Rivard003; Gast008; Nelsen003) | A; H |
| JY | Spreadsheet re Erbitux vial inventory with bulk filled prior to May 6, 2004  (I050005)  (Dlouhy126) | F, H |
| JZ | Conference call transcript dated July 21, 2004 (REP011948-REP-11961)  (Howerton184) | F; H; R |
| KA | Commercial Sublicense Agreement between Centocor and ImClone dated January 24, 2005  (I010333-I010349) | F, H |
| KB | Non-Exclusive Hudziak License Agreement dated January 25, 2005  (I010311-I010332) | F; H; Compilation |
| KC | Non-Exclusive Cabilly Patent License Agreement between Genentech and ImClone dated January 25, 2005  (I010380-I010402) | F; H; Compilation |
| KD | Subpoena issued to Dr. John Mendelsohn dated March 9, 2005 | C; F; NPE; R |
| KE | Fax from Daly to Aldrich dated 3/17/05  (UCA002812-UCA002813) | A; F; H; R |
| KF | John Mendelsohn's Motion to Quash Third-Party Subpoena for Testimony and Production of Documents dated March 25, 2005 | C; NPE; H; R |
| KG | Defendant's Opposition to Plaintiffs' Motion to Depose Prisoner Waksal, dated June 3, 2005 | C; NPE; R; U |
| KH | Order granting Motion leave to depose Waksal dated June 9, 2005 | C; NPE; R; U |
| KI | Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition of ImClone Systems, Inc. dated July 1, 2005    (Gallagher302) | C; NPE; R |
| KJ | Expert Report of Christopher Barry dated October 14, 2005 (for identification purposes only) | F; H; R |
| KK | Expert Report of Kevin Struhl dated October 14, 2005 (for identification purposes only) | F; H; R |
| KL | Expert Report of Stuart Aaronson dated October 6, 2005 (for identification purposes only) | No objection |
| KM | Dr. Gillies's lab notes re testing data, 11/9/05 - 12/5/05  (REP015293-REP015299)  (Gillies019; Struhl005) | A; C; F; H; I; R; NBE |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| KN | Expert Report of Marion Stewart dated December 12, 2005 (for identification purposes only) | No objection |
| KO | Rebuttal Expert Report of Kevin Struhl dated December 12, 2005 (for identification purposes only) | F; H; R |
| KP | Rebuttal Expert Report of Stuart Aaronson dated December 12, 2005 (for identification purposes only) | No objection |
| KQ | Imclone's Motion to Exclude Reference at Trial to Testing Performed by Dr. Gillies and to Strike Testimony of Dr. Struhl Regarding Test Data Untimely Disclosed by Plaintiffs dated January 6, 2006 | C; H; NPE; O; R; U; Sealed Document |
| KR | Email from Gallagher to Hartmann dated 2006 | F; C; R; U |
| KS | Email from Gallagher to Hartmann dated February 24, 2006 | F; C; R; U |
| KT | Email from Hartman to Gallagher dated February 24, 2006 | F; C; R; U |
| KU | FDA press release - FDA Approves fist Head & neck Cancer Treatment in 45 Years Data Shows Treatment with Erbitux Extends Survival | A; F; H; R |
| KV | Declaration of Gallagher in Support of Defendant's Opposition to Plaintiffs' Motion for Sanctions dated March 30, 2006 | C; H; R; U |
| KW | Press Releases:  Imclone Systems Announces Receipt of $250 Million Milestone Payment from Bristol-Myers Squibb dated April 3, 2006 | C; F; H; R |
| KX | ImClone Systems Inc. v. Yeda Research and Development Co., Ltd. Complaint filed September 20, 2006 | C; F; H; R |
| KY | Letter from Pfeffer to Adkisson and signed by Gallagher dated October 19, 2006 | Not properly identified; R |
| KZ | Letter from Pfeffer to Adkisson and signed by Gallagher dated October 19, 2006 | Not properly identified; R |
| LA | ImClone Board of Directors Meeting Minutes dated March 15, 2001 (I053833-I053837) | F; H; R |
| LB | ImClone 2001 10-K   (I000911-I001180) | F; H; R |
| LC | ImClone 10-Q for 1Q 2002 (filed May 15, 2002)  (I001181-I001336) | F; H; R |
| LD | Email string between Howerton, McGinn, Dow, and Hicks dated June and July 2004 (I053814-I053815) | F; H; R |
| LE | Miller et al. "Guanine Phosphoribosyltransferase from Escherichia coi, Specificity and Properties," Biochemistry, vol. 11, No. 25, 1972  (REP015273-REP015282) | F; H |
| LF | Banerji et al., "Expression of a B-Globin Gene is Enhanced by Remore SV40 DNA Sequences" Cell v. 27 pp. 299-308 (1981)  (I003697-I003707) | F; H |
| LG | Moreau et al., "The SV40 72 Base Repair Repeat has a Striking Effect on Gene Expression both in SV40 and Other Chimeric Recombinants,' Nucleic Acids Research v. 9, No. 22 p. 6047- (1981)  (I003708-I003731) | F; H |
| LH | Laimins et al., "Host-specific activation of transcription by tandem repeats from simian virus 40 and Moloney murine sarcoma virus," Proc. Nat'l Acad. Sci. USA, Vol. 79, pp. 6453-6457 (1982)  (I003580-I003585) | F; H |
| LI | Cook et al., "Somatic Mutation in a Cultured Mouse Myeloma Cell Affects Antigen Binding," Proc Nat'l Acad Sci USA, Vol. 79(4), pp. 1240-44 (1982) (REP015232-REP015236) | F; H |
| LJ | Fromm & Berg, "Deletion Mapping of DNA Regions Required for SV40 Early Region Promoter Function in vivo," J Mol Appl Genet., Vol. 1(5), pp. 457-81 (1982)  (REP015237-REP015262) | F; H |
| LK | Gillies "Design of Expression Vectors and Mammalian Cell Systems Suitable for Engineered antibodies," Antibody Engineering:  A Practical Guide (Chapter 7) 1992. pp. 139-157 | F; H |
| LL | Gillies 1983 Cell paper  (I003679-I003692)  (Gillies001; Aaronson008) | F; H |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| LM | Marx, "Immunoglobulin Genes Have Enhancers," Science v. 221 pp. 735-737 (1983)  (I003693-I003696) | F; H |
| LN | Fromm & Berg, "Transcription in vivo From SV40 Early Promoter Deletion Mutants Without Repression by Large T Antigen," J Mol Appl Genet., Vol. 2(1), pp. 127-35 (1983)  (REP015263-REP015272) | F; H |
| LO | Gillies and Tonegawa "Expression of cloned immunoglobulin genes introduced into a mouse L cells," Nucleic Acids Research vol. 11, no. 22, 1983. | F; H |
| LP | Picard, "Correct transcription of a cloned mouse immunoglobulin gene in vivo," Proc. Natl. Acad. Sci. USA vol. 80, pp. 417-421, January 1983 (cited in Struhl Rebuttal Report) | F; H |
| LQ | Gillies et al., "Cell type-specific enhancer element associated with a mouse MHC gene, Eb," Nature, Vol. 310, pp. 549-54 (1984)  (I007435-I007438) | F; H |
| LR | Serfling et al., "Metal-Dependent SV40 Viruses Containing Inducible Enhancers from the Upstream Region of Metallothionein Genes," EMBO J., Vol. 4(13B), pp. 3851-9 (1985)  (I050657-I050667) | F; H |
| LS | Edlund et al., "Cell-Specific Expression of the Rat Insulin Gene: Evidence for Role of Two Distinct 5' Flanking Elements," Science, Vol. 230 (4728), pp. 912-6 (1985)  (I050804-I050810) | F; H |
| LT | Boulet et al., "Cell-Specific Enhancers in the Rat Exocrine Pancreas," Proc. Nat'l Acad. Sci. USA, Vol. 83(11), pp. 3599-603 (1986)  (I050399-I050404) | F; H |
| LU | Fujita et al., "Regulation of Human Interleukin-2 Gene: Functional DNA Sequences in the 5' Flanking Region for the Gene Expression in Activated T Lymphocytes," Cell, Vol. 46(3), pp. 401-5 (1986)  (I050426-I050433) | F; H |
| LV | Theisen et al., "The lysozyme enhancer: cell-specific activation of the chicken lysozyme gene by a far-upstream DNA element," EMBO J., Vol. 5(4), pp. 719-724 (1986)  (I050640-I050647) | F; H |
| LW | Clinical Trials Agreement Between ImClone and the Division of Cancer Treatment, NCI, for the Clinical Development of Chimeric Monoclonal Antibody 225 (ch.225)  (I004233-I004238)  (Landes014; Landes015; Feit046; Gallagher313; HWaksal087; Partial Gallagher290) | F; H |
| LX | Naramura et al. "Therapeutic potential of chimeric and murine anti-(epidermal growth factor receptor) antibodies in a metastasis model for human melanoma," Cancer Immunol Immunother (1993) 37: 343-349  (REP012115-REP012123) | F; H |
| LY | Phone records  (REP011645-REP011650) | A; F; H; R |
| LZ | ImClone Form 10-K for 1998  (I016768-I016891) | F; H; R; O |
| MA | ImClone Form 10-K for 1999  (I015241-I015460) | F; H; R; O |
| MB | ImClone 2000 10-K (filed April 2001)  (I018664-I018747) | F; H; R; O |
| MC | ImClone Board of Directors Meeting Minutes dated November 9, 2000  (I054151-I054153) | F; H; R |
| MD | ImClone Annual Report 2001 (I002504-I002528) | F; H; R; O |
| ME | Form SC 14D9 (Filed 9/28/01)  (I022582-I022796)  (SWaksal004) | F; H; R; O |
| MF | SC14D9C (Filed 9/24/01)    (SWaksal007) | F; H; R; O |
| MG | ImClone 2002 10-K  (I001622-I001815) | F; H; R; O |
| MH | Erbitux R&D report through 2002  (I008790) | F; H; R |
| MI | ImClone 10Q for 2Q 2002 (filed August 2002)  (I019120-I019246) | F; H; R; O |
| MJ | ImClone 2003 10-K  (I002105-I002253) | F; H; R; O |
| MK | Email correspondence dated August 5, 2003  (I053725-I053727) | F; H; R; Compilation |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| ML | ImClone 10-Q for 1Q 2004 (filed April 30, 2004) (I002254-I002481) | F; H; R; O |
| MM | ImClone 2004 10-K (filed March 2005) (I018897-I019119) | F; H; R; O |
| MN | Repligen 10-K for 2004 (REP003756-REP003807) | F; H; R; O |
| MO | ImClone 2005 10-K (filed March 2006) (I054220-I054404) | F; H; R; O |
| MP | Repligen 10-K for 2005 | A; F; H; R; O; NPE |
| MQ | ImClone 2006 10-K (I054405-I054574) | F; H; R; O |
| MR | Repligen 10-K for 2006 | A; F; H; R; O; NPE |
| MS | ImClone 1994 10-K (I000136-I000190) | F; H; R; O |
| MT | ImClone 1995 10-K (I000233-I000286) | F; H; R; O |
| MU | ImClone 1996 10-K (I000368-I000457) | F; H; R; O |
| MV | ImClone 1997 10-K (I000584-I000698) | F; H; R; O |
| MW | ImClone C225 Operating/Pricing Assumptions (February 2002) (I034335) | F; H; R |
| MX | ImClone C225 Operating/Pricing Assumptions (February 2002) (I034341) | F; H; R |
| MY | ImClone Manufacturing Analysis (February 2002) (I035114) | F; H; R |
| MZ | Letter from Gilly to Hecht dated February 2, 1994 (I004320-I004321) (Gallagher290; partial HWaksal091) | F; H; R; Compilation |
| NA | ImClone Inventory Projection (March 2002) (I033715-I033716) | F; H; R |
| NB | Understanding NCI Contracts, A guide for Principal Investigators and Project Directors dated April 2000 (NIH002652-NIH002680) | A; F; H; R |
| NC | Ciliberto et al., "Cell-Specific Expression of a Transfected Human a1-Antitrypsin Gene," Cell, Vol. 41, pp. 531-40 (June 1985) (I050405-I050415) | F; H |
| ND | Banerji et al., "A Lymphocyte-Specific Cellular Enhancer is Located Downstream of the Joining Region in Immunoglobin Heavy Chain Genes," Cell v. 33 pp. 729-740 (1983). (I003662-I003675) | F; H |
| NE | Consulting agreement between Stephen Gillies and ImClone, executed in August 1993 (I012112-I012119) | F; H |
| NF | Consulting agreement between Stephen Gillies and ImClone, executed in August 1993 (I012137-I012144) | F; H |
| NG | ImClone C225 Commercial Plan dated September 2001 (I037494-I037927) | F; H; R |
| NH | ImClone C225 Operating/Pricing Assumptions (September 2002) (I034980) | F; H; R |
| NI | ImClone C225 Operating/Pricing Assumptions (September 2002) (I035001) | F; H; R |
| NJ | Manufacturing Biotech's Next Crisis (I036378-I036381) | F; H; R |
| NK | JCC Meeting minutes (Nov 2001) (I033901-I033904) | F; H; R |
| NL | Email from Hicks to Dow dated January 7, 2005 (I023969-I023970) | F; H; R; Compilation |
| NM | Boss, "Enhancer elements in immunoglobulin genes," Nature, Vol. 303, pp. 281-82 (May 1983) (I007467-I007468) | F; H |
| NN | Gillies lab notebook (GIL0000035-GIL000187) (Gillies012) | A; F; H; R; NBE |
| NO | Gillies lab notebook (GIL000188-GIL000301) (Gillies013) | A; F; H; R, NBE |
| NP | Gillies lab notebook (GIL000302-GIL000338) (Gillies014) | A; F; H; R; NBE |
| NQ | Gillies lab notebook (GIL000339-GIL000540) (Gillies015) | A; F; H; R; NBE |
| NR | Gillies lab notebook (GIL000541-GIL000602) (Gillies016) | A; F; H; R; NBE |
| NS | ImClone US Sales Worksheet (I014383) | F; H; R |
| NT | License Agreement between the Regents of the University of California and ImClone dated April 9, 1993 (I004392-I004409) (Landes010; Feit039) | F; H |
| NU | United States Patent No. 4,943,533 (I004593-I004603) | F; H; R |
| NV | Damon Biotech's Business Proposal to NCI re production of chimeric monoclonal antibodies for treatment of human disease, MAA No. NCI-CM-87253-48 dated march 17, 1988 (I005084-I005130) (Feit054) | C; F; H; R |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| NW | Final Report of Production of Chimeric Monoclonal Antibody 225 for Treatment of Human Disease by Stephen Gillies  (I005299-I005315) (Feit072; Gillies006) | F; H |
| NX | Memo from Gilly to Landes, H. Waskal, S. Waksal, J. Wescott dated April 30, 1996  (I006191) | F; H |
| NY | Letter to Toby Hecht from Gilly dated February 27, 1995 (I006441) | F; H |
| NZ | Memo re shipment of cell line to ImClone dated July 8, 1993 (I006610) | F; H |
| OA | ImClone Erbitux Valuation Support Annual Erbitux Spending by Functional Area  (I006725) | F; H; R |
| OB | Memo from Gilly to Feit, Krantz, Landes, H. Waksal, S. waksal dated October 26, 1993 (I006784-I006785) | F; H |
| OC | License Agreement between Rhone-Poulenc Rorer and ImClone (I007487-I007500) | F; H |
| OD | Letter to Hecht from Gilly dated March 20, 1996  (I007507) | F; H |
| OE | Antibody and Antibody Fragments for Inhibiting the Growth of Tumors by Goldstein, Giorgio, Jones, and Saldanha  (I010040-I010156)  (Feit071) | F; H; R |
| OF | Antibody and Antibody Fragments for Inhibiting the Growth of Tumors by Goldtein and Giorgio  (I010617-I010661)  (Feit069) | F; H; R |
| OG | Antibody and Antibody Fragments for Inhibiting the Growth of Tumors by Goldtein and Giorgio  (I010738-I010786)  (Feit070) | F; H; R |
| OH | Amendment No. 1 to Development, Promotion, Distribution and Supply Agreement between Squibb & Sons, BMS, and ImClone Systems  (I011885-I011896)  (Howerton187) | C; F; H; R |
| OI | BMS Sales Worksheets for 2004 and 2005  (I014285-I014286) | F; H |
| OJ | Memo to file  (I014481)  (Landes032) | F; H; R |
| OK | Erbitux Drug Reconciliation – Revenue Impact  (I014684-I014690) | F; H |
| OL | Spreadsheet re bulk material source and lot numbers  (I023159-I023163) (Dlouhy124) | F; H |
| OM | Spreadsheet re commercial lots shipped, Feb 2004 through March 2005 (I023164-I023165) | F; H |
| ON | ImClone Inventory Movement Code Legend  (I023166)  (Dlouhy115) | F; H |
| OO | ImClone Inventory Transaction Log  (I023167-I023177)  (Dlouhy114) | F; H; R |
| OP | Spreadsheet of ImClone Inventory Transactions  (I023178-I023239) (Dlouhy120) | F; H |
| OQ | Spreadsheet of ImClone Inventory Transactions  (I023240-I023261) (Dlouhy116) | F; H |
| OR | ImClone Erbitux Lonza - BB36 Forecast/Inventory Summary (2002) (I023272-I023273) | F; H; R |
| OS | ImClone Erbitux Lonza - BB36 Forecast/Inventory Summary (2003) (I023274-I023275) | F; H; R |
| OT | ImClone Commercial Lots Shipment Log (February 2004 through March 2005)  (I023276-I023277)  (Dlouhy122) | F; H |
| OU | Partner Cost of Production - BB36  (I023459) | F; H; R |
| OV | Worldwide IMC-C225 Income Statement  (I035261) | F; H; R |
| OW | JP Morgan Research Paper "The State of Biologics Manufacturing" (I036382-I036405) | F, H, R |
| OX | Amendment 1 to Commercial Manufacturing Services Agreement between Lonza and ImClone  (I036616-I036622) | I; F; H; R |
| OY | Amendment of Development and License Agreement  (I036907-I036908) | C; R; F; H |
| OZ | Amendment 2 to the Commercial Manufacturing Services Agreement between Lonza and ImClone  (I037167-I037175) | I; F; H; R |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| PA | Common Technical Document: Cetuximab Module 3: Quality Drug Substance Manufactured at ImClone (I037480-I037492; I050545; I050848-I050995) (Gallagher290) | F; H; I; O |
| PB | BMS Erbitux Strategy Plan Base Case Assumptions (I038907) | F; H; A |
| PC | ImClone Letter to Stockholders and Schedule 14D-9 submission (I041005-I041037) | F; H |
| PD | Erbitux Vial Inventory Release Status (I041321) | F; H; I |
| PE | Spreadsheet of ERBITUX Inventory History for Bulk Lonza (2000-2001) (I041327) (Dlouhy118) | F; H; I |
| PF | Spreadsheet of 2001 Actual Shipments (I041328-I041331) (Dlouhy133) | F; H; I |
| PG | Erbitux Monthly Production/Shipments/Inventory Report (I041332-I041361) | F; H; I |
| PH | Spreadsheet of ERBITUX Bulk BB36 Inventory History (I041362-I041363) (Dlouhy119) | F; H; I |
| PI | Star Trek Medicine Comes with High Price dated June 17, 2004 (I043362-I043363) | H; NBE; C; R |
| PJ | ImClone C225 Forecast Presentation dated October 5, 2000 (I049371-I049383) | F; C; R; H |
| PK | ImClone C225 Operating/Pricing Assumptions (I049396-I049397) | F; C; R; H |
| PL | Erbitux projections (I049602-I049608) | F; C; R; H |
| PM | Dorai et al. "Cloning and Reexpression of a Functional Human IgM Anti-Lipid A Antibody", Hybridoma vol. 11, no. 5, 1992. pp. 667-675 (I050093-I050103) | F; H |
| PN | Hayday et al. "Activation of a translocated human c-myc gene by an enhancer in the immunoglobulin heavy-chain locus," Nature vol. 307, January (1984) pp. 334-340 (I050121-I050128) | F; H |
| PO | Gillies et al. "Cell type-specific enhancer element associated with a mouse MHC gene, EB.," Nature vol. 310, August 1984 pp. 594-597 (I050281-I050285) | F; H |
| PP | Morrison and Oi, "Transfer and Expression of Immunoglobulin Genes," Ann. Rev. Immunol. 1984 2:239-56 (I050701-I050720) | F; H |
| PQ | Excerpts of Biologics License Application submitted to the FDA by ImClone, entitled "Common Technical Document: Cetuximab" (I050835-I050995) (Ludwig180) | Compilation; I; F; H |
| PR | Common Technical Document: Cetuximab (I050848-I051052) | F; H; I; O |
| PS | Ownership and Rights to Cell Line Memo (I051053) | I; F; H C; A |
| PT | Memo Responding to Questions in March 26 Letter (I051058-I051061) | I; F; H C; A |
| PU | Description of Inventory Accounts (I051352) | F; H; C |
| PV | Current Communications in Molecular Biology Enhancers and Eukaryotic Expression (I051353-I051582) (Tonegawa002) | F; H |
| PW | Memo from Gilly to Krantz et al. dated March 7, 1994 (I051605) | F; H |
| PX | C225 Operating/Pricing Assumptions (I051622) | F; H; I; C; U |
| PY | ImClone C225 Operating/Pricing Assumptions (I051628) | F; H; I; C; U |
| PZ | Due Diligence Responses (I052138-I052143) | F; H; R |
| QA | ImClone Cost of Goods Sold Estimate (I052144-I052147) | F; H; C |
| QB | ICE Agreement Q&A (I052185-052200) | F; H; A |
| QC | Various news articles re BMS-ImClone deal (I052552-I052559) | F; H; R; Compilation |
| QD | Letter to BMS from Harlan Waksal dated August 14, 2002 (I052655) | R; U; F; H |
| QE | Letter to Defuria from Irv Feit dated December 2, 1998 (I052887-I052888) | R; F; H |
| QF | Letter from Feit to DeFuria dated November 2, 1994 (I052889-I052891) | F; H |
| QG | Electronic Inventory Transactions (I053210) | F; H |
| QH | Hoffman and Baron billing records (I053370-I053380) | F; R; H; C; U |
| QI | Email from Howerton to Schwartz dated August 6, 2003 (I053383) | F; H |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| QJ | Email from Schwartz to Howerton Dated November 11, 2004 (I053397-I053999) | F:H |
| QK | Correspondence (I053795-I053797) | F, H, R |
| QL | ImClone MWCB inventory transactions (I053858-I053867) | F; H; C |
| QM | Erbitux Monthly Production/Shipments/Inventory Report (I054061-I054104) | F, H, C |
| QN | ImClone MWCB inventory transactions (I054156) | F: H; C |
| QO | ImClone summary MWCB inventory (I054157) | F: H |
| QP | ImClone Erbitux inventory transactions (I054158) | F; H; C |
| QQ | ImClone BMS sales spreadsheet (I054159) | F; H; C |
| QR | BMS U.S. Patent No. Pharmaceutical Price Sheet (I054160) | F; H; C |
| QS | Imclone/Genentech licensing correspondence (IMC000003; IMC000001-2; IMC000224-226; IMC000222-223; IMC000218-220; I053390; IMC000894-896; IMC000876-880; IMC000888; IMC000844-849; IMC000833-838; IMC000829; IMC000828; IMC000709-711) | Compilation; F; H; R; C |
| QT | Lark study protocol for quantitative PCR assay re copy number analysis of pdHL2-C225 (L001756-L001761) | A; F; H; R |
| QU | U.S. Patent No. 4,349,629 to Carey et al. (MIT000179-MIT000201) | R; F; H; NPE |
| QV | U.S. Patent No. 4,371,625 to Tiollais (MIT000202-MIT000212) | R; F; H; NPE |
| QW | U.S. Patent No. 4,374,927 to Sninsky et al. (MIT000213-MIT000220) | R; F; H; NPE |
| QX | U.S. Patent No. 4,399,216 to Axel et al. (MIT000221-MIT000248) | R; F; H; NPE |
| QY | U.S. Patent No. 4,405,712 to Vande Woude et al. (MIT000249-MIT000258) | R; F; H; NPE |
| QZ | U.S. Patent No. 4,418,149 to Ptashne et al. (MIT000259-MIT000262) | R; F; H; NPE |
| RA | EP0011562 (MIT000263-MIT000274) | No translation; R; F; H; NPE |
| RB | EP0052002 (MIT000275-MIT000356) | R; F; H; NPE |
| RC | 64681 (MIT000357-MIT000378) | R; F; H; NPE |
| RD | EP0067540 (MIT000379-MIT000406) | R; F; H; NPE |
| RE | EP0072925 (MIT000407-MIT000417) | R; F; H; NPE |
| RF | EP0076037 (MIT000418-MIT000433) | R; F; H; NPE |
| RG | EP0077689 (MIT000434-MIT000481) | R; F; H; NPE |
| RH | WO81/02425 (MIT000482-MIT000586) | R; F; H; NPE |
| RI | WO82/00158 (MIT000587-MIT000601) | R; F; H; NPE |
| RJ | WO83/00702 (MIT000602-MIT000622) | R; F; H; NPE |
| RK | GB2100738 (MIT000623-MIT000652) | R; F; H; NPE |
| RL | GB2105344 (MIT000653-MIT000672) | R; F; H; NPE |
| RM | Laimins et al., "Host-Specific Activation of Transcription by Tandem Repeats from Simian virus 40 and Moloney Murine Sarcoma Virus," P.N.A.S. 79:6453-6457 (Nov.) '82 (MIT000673-MIT000678) | R; F; H; NPE |
| RN | Krueger et al., "Mud(Ap, lac)-Generated Fusions in Studies of Gene Expression," Meth. Enz., vol. 100:501-509, 1983 (MIT000679-MIT000684) | R; F; H; NPE |
| RO | P. Bentvelzen, "Interaction between Host and Viral Genomes in Mouse Mammary Tumors," Ann. Rev. Gen. 16:273-295, 1982 (MIT000685-MIT000709) | R; F; H; NPE |
| RP | de Villiers and Schaffner, "A Small Segment of Polyoma Virus DNA Enhances the Expression of a Cloned B-globin gene over a distance of 1400 base pairs," Nucl. Ac. Des. 9: 6251-6264, 1981 (MIT000710-MIT000719) | No objection |
| RQ | Conrad and Botchan, "Isolation and Characterization of Human DNA Fragments with Nucleotide Sequence Homologies with the Simian virus 40 Regulatory Region," Molecular and Cellular Biol. V. 2, No. 8 pp. 949-965 (1982). (MIT000720-MIT000738) | No objection |

| Pltf. | Description of Exhibits | Objection(s) |
|-------|------------------------|--------------|
| RR | Weiher et al., "Multiple Point Mutations Affecting the Simian virus 40 Enhancer," Science v. 219 pp. 626-631 (1983). (MIT000739-MIT000745) | R; F; H; NPE |
| RS | Letter to King from Nelsen regarding licensing of technology for U.S. Patent No. 4,663,281 dated May 3, 1993 (MIT000814) (Nelsen022) | F; H; A |
| RT | Letter to Colella from Nelsen dated November 17, 1994 (MIT000815-MIT000816) (Nelsen023) | I; F; H; R; U |
| RU | Letter from Vida to Nelsen dated 8/4/88 (MIT000826) | F; H; R; U |
| RV | Letter from Nelsen to Vida dated 8/4/88 (MIT000827) | F; H; R; U |
| RW | Letter from Vida to Nelsen dated 7/18/88 (MIT000828) | F; H; R; U |
| RX | Stephen Gillies business card (MIT000836) | F; R; A; C |
| RY | Oi et al., "Immunoglobulin gene expression in transformed lymphoid cells" (MIT000852-MIT000856) | No objection |
| RZ | Boss, "Enhancer Elements in Immunoglobulin Genes," Nature v. 303 pp. 281-282 (1983) (MIT000864-MIT000865) | F; H; NPE |
| SA | License to U.S. Government executed on October 15, 1984 (MIT000903-MIT000904) | F, H |
| SB | Letter from Taylor to Rivard dated April 26, 2004 (MIT000920-MIT000921) (Gast005) | No objection |
| SC | Letter from Rivard to Taylor dated 4/21/04 (MIT000945) (Nelsen020; Rivard002; Gast004) | No objection |
| SD | Letter from Rivard to Taylor dated 3/12/04 (MIT000946-MIT000947) (Nelsen019; Rivard001; Gast003) | No objection |
| SE | Letter from Lovett to Nelsen dated 12/23/86 (MIT001075-MIT001077) | Misidentified; compilation; O; R; H; C; A; F |
| SF | High Technology article "Cranking more proteins from mammalian cells" (MIT001090) | F; H; R; C |
| SG | Globe article "Cellular enhancer" (MIT001091) | F; H; R; C |
| SH | Wall Street Journal article "Damon Biotech Gets License for technique to Boost Cell Growth" (MIT001092) | F; H; R; C |
| SI | Susumu Tonegawa Project Summary dated 3/5/84 (MIT001116-MIT001119) | F; H; R; C; A |
| SJ | MIT Research Proposal Summary (MIT001463-MIT001483) (Nelsen030) | I; F; H; C; Illegible |
| SK | Schematic diagram of the relative location of various immunoglobulin gene elements (MIT001668) (Tonegawa004) | F; I; H; C; R |
| SL | Figure diagram (MIT001669) (Tonegawa003) | F; I; H; C; R; Illegible portion |
| SM | Handwritten notes re Damon Biotech (NIH000502-NIH000504) | F; I; A; C; R; NBE |
| SN | Clinical Trials Agreement Between ImClone and the Division of Cancer Treatment, NCI, for the Clinical Development of Chimeric Monoclonal Antibody 225 (ch.225) (NIH001872-NIH001877) | F; A; H; O |
| SO | NIH Guide for Grants and Contracts dated January 22, 1988 (REP000125-REP000144) | A; R; F; H |
| SP | Gillies et al., "A Tissue-Specific Transcription Enhancer Element is Located in the Major Intron of a Rearranged Immunoglobin Heavy Chain Gene," Cell v. 33 pp. 717-728 (1983) (REP000187-REP000198) (Gillies001 ) | No objection |
| SQ | NCI award to Damon Biotech (REP000360-REP000380) (Gillies005) | A; R; F; H |
| SR | Handwritten notes taken by Dr. Daniel Witt (REP000469-REP000470) | F; A; H; R; NBE |
| SS | Handwritten notes taken by Dr. Daniel Witt (REP000540-REP000541) | F; A; H; R; NBE |
| ST | Research agreement between MIT and Damon Biotech, Inc. (REP001431-REP001437) | F; H |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| SU | Gillies Lab Notebook 840001  (REP002259-REP002319) | A; H; F; NBE if copies introduced; O |
| SV | Gillies Lab Notebook 850082  (REP002320-REP002376) | A; H; F; NBE if copies introduced; O |
| SW | Gillies Lab Notebook 850128  (REP002377-REP002433) | A; H; F; NBE if copies introduced; O |
| SX | Gillies Lab Notebook 860327  (REP002434-REP002494) | A; H; F; NBE if copies introduced; O |
| SY | Gillies Lab Notebook 870482  (REP002495-REP002555) | A; H; F; NBE if copies introduced; O |
| SZ | Gillies Lab Notebook 870405  (REP002556-REP002613) | A; H; F; NBE if copies introduced; O |
| TA | Gillies Lab Notebook 880580  (REP002614-REP002672) | A; H; F; NBE if copies introduced; O |
| TB | Dorai Lab Notebook 880645  (REP002673-REP002749) | A; H; F; NBE if copies introduced; O |
| TC | Dorai Lab Notebook 890698  (REP002824-REP002938) | A; H; F; NBE if copies introduced; O |
| TD | Young Lab Notebook 890741  (REP002939-REP003073) | A; H; F; NBE if copies introduced; O |
| TE | Young Lab Notebook 890736  (REP003074-REP003186) | A; H; F; NBE if copies introduced; O |
| TF | Dorai Lab Notebook 890775  (REP003425-REP003490) | A; H; F; NBE if copies introduced; O |
| TG | Asset Purchase Agreement between Abbott and Repligen dated May 14, 1992  (REP004081-REP004221) | A; R; F; H; O |
| TH | Dorai Lab Notebook 880517  (REP006033-REP006154) | A; H; F; NBE if copies introduced; O |
| TI | Larsen Lab Notebook 880640  (REP006411-REP006519) | A; H; F; NBE if copies introduced; O |
| TJ | Foley Lab Notebook 890722  (REP007321-REP007565) | A; H; F; NBE if copies introduced; O |
| TK | Wesoloski Lab Notebook 890730  (REP007672-REP007826) | A; H; F; NBE if copies introduced; O |
| TL | Young Lab Notebook 890739  (REP007827-REP007942) | A; H; F; NBE if copies introduced; O |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| TM | Young Lab Notebook 890740  (REP007943-REP008087) | A; H; F; NBE if copies introduced; O |
| TN | Richard Smith lab notebook (REP010183-REP010319) | NBE if copies introduced; O |
| TO | Robinson Lab Notebook 910839  (REP010741-REP010778) | A; H; F; NBE if copies introduced; O |
| TP | Testa, Hurwitz & Thibeault, LLP bills  (REP011651-REP011660) | F; R; H; U |
| TQ | Cloning and Expressing of Chimeric Antibodies by Gillies and Lo (REP011820-REP011864) | F; A; H |
| TR | Molecular Cloning (Chapter 16) " Expression of Cloned Genes in Cultured Mammalian Cells"  (REP012001-REP012114) | F; H; R |
| TS | Dr. Gillies's testing data re expression of C225 antibody in transfected cells (REP015227-REP015231)  (Gillies020;  part of Aaronson004) | A; H; U; F; R |
| TT | Page and Burton "The Location of Purine Phosphoribosyltransferase activities in Escherichia coli", Biochem. J. (1978) 174, 717-725  (REP015283-REP015292) | H; F; R |
| TU | Rule 131 Declaration and exhibits submitted during the prosecution of the '281 patent  (TH000086-TH000162)  (Gillies017 & Gillies018 contains part of this range) | O |
| TV | Namura, Gillies, Mendelsohn, Reisfeld, Mueller abstract "Therapeutic potential of chimeric and murine anti-(epidermal growth factor receptor) antibodies in a metastasis model for human melanoma"  (UCA001477) | H; F; R; I; NBE |
| TW | FDA press release - FDA Approves Erbitux for Colorectal Cancer (UCA001952-UCA001953) | A; H; F |
| TX | Letter from Stancic to The Regents of The University of California dated 8/26/04 and attached Royalty Report  (UCA003004-UCA003005) | H; F |
| TY | A Guide to Royalty Rates in Pharmaceutical Licensing Deals    (Barry003) | U; C; R; O; H; F; NBE |
| TZ | Vial inventory analysis    (Barry005) | U; C; F; H |
| UA | Summary of Upfront Payments    (Barry006) | U; C; F; H |
| UB | Excerpts from Federal Register, Oct 1963, vol. 28 | R; F; U; I; C; NPE |
| UC | Excerpts from Report of the Committee on the Judiciary on S. 414:  University and Small Business Patent Procedures Act dated December 12, 1979 | R; F; U; I; C; NPE |
| UD | Excerpts from the Annual Report on Government Policy, Federal Council for Science and Technology, June 1965 | R; F; U; I; C; NPE |
| UE | Excerpts from the Annual Report on Government Policy, Federal Council for Science and Technology, June 1967 | R; F; U; I; C; NPE |
| UF | Excerpts from the Annual Reports on Government Policy, Federal Council for Science and Technology, 1968-1972 | R; F; U; I; C; NPE |
| UG | Excerpts from the Annual Reports on Government Policy, Federal council for Science and Technology, 1973-1976 | R; F; U; I; C; NPE |
| UH | Excerpts from the Federal Register, April 15, 1983, vol. 48 | R; F; U; I; C; NPE |
| UI | Excerpts from the Federal Register, Feb. 19, 1982, vol. 47 | R; F; U; I; C; NPE |
| UJ | Excerpts from the Federal Register, July 2, 1981, vol. 46 | R; F; U; I; C; NPE |
| UK | Excerpts from the Federal Register, March 18, 1987, vol. 52 | R; F; U; I; C; NPE |
| UL | Excerpts from the Federal Register, May 1, 1975, vol. 40 | R; F; U; I; C; NPE |
| UM | Excerpts from the Federal Register, Sept. 1, 1973, vol. 38 | R; F; U; I; C; NPE |
| UN | Excerpts from the Federal Register, Sept. 19, 1983, vol. 48 | R; F; U; I; C; NPE |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| UO | Excerpts from the Patent Advisory Panel Progress Report to the Federal Council for Science and Technology dated June 1964 | R; F; U; I; C |
| UP | PCT/US96/09847 | F; I; R; U |
| UQ | Stanford License Agreement dated July 1, 1990 printed from www.contracts.oneecle.com/protein/Stanford.lic.1990.07.01 shtml on November 18, 2005 | R; F; U; H; NBE; C |
| UR | Subpoena to Sherri Morrison dated July 13, 2005 | H; R; F; U |
| US | Subpoena to Vernon Oi dated July 13, 2005 | H; R; F; U |
| UT | Summary Judgment Order dated July 28, 2006 | R; U; F; H; NPE |
| UU | The Cell Game | R; U; H; C |
| UV | U.S. Patent No. 7,060,808 | No objection |
| UW | University and Small Business Patent Procedures Act (S. 414), Hearings before the Committee on the Judiciary United States Senate, 96th Congress, First Session, Serial No. 96-11 (1979) | R; F; U; C; NPE |
| UX | Webpage from NIH website providing an overview of NIH Material Transfer Agreements | F; H; R; C |
| UY | Webpage from Nobelprize.org re Tonegawa | H; R |
| UZ | Sakano et al., Nature, 286, 676-683, 1980 | F; H; NPE |
| VA | Mulligan et al., Science, 209, 1422-1427, 1980 | F; H; NPE |
| VB | Sandri-Goldin et. al., Mol. Cell. Biol. 1, 743, 752, 1981 | F; H; NPE |
| VC | O'Farrell, Bethesda Research Labs Focus 3(3), 1, 1981 | F; H |
| VD | A Guide to Royalty Rates in Pharmaceutical Licensing Deals, Pharma Ventures (2005), p. 22    (cited in Barry Expert Report) | F; H |
| VE | Royalty Rates for Pharmaceuticals & Biotechnology, IPRA (5th ed.), p. 1 (cited in Barry Expert Report) | F; H |
| VF | Biotech Patent Licensing: Key Considerations in Deal Negotiations, Somers (2003), pp. 6-7    (cited in Barry Expert Report) | F; H |
| VG | Ibid, pp. 95-109; Royalty Rates: Current Issues and Trends, Sharon Finch (2001), Table 6    (cited in Barry Expert Report) | F; H |
| VH | Various studies by Recombinant Capital; (available at http://www.recap.com) Value Creation and Sharing Among Universities, Biotechnology, and Pharma, Nature Biotechnology (2003), pp. 6-7; Biotechnology and Pharmaceutical Licensing Trends: You Pays Your Money and Takes Your Chances,  Ratliff (2003), pp. 55-57    (cited in Barry Expert Report) | F; H |
| VI | Licensing Desk Book §8.01[J]    (cited in Barry Expert Report) | F; H |
| VJ | Patent Infringement Damages – Statistics and Trends 1990-2004, by William O. Kerr, Christopher P. Loza and Michele M. Riley, pp. 71-77.  This calculation was based data in Chart V-3, using percentage distributions of various royalty ranges, multiplied by midpoint values of those ranges.    (cited in Barry Expert Report) | F; H |
| VK | No. Not Used | F; H; R |
| VL | No. Not Used | F; H; R |
| VM | ImClone 1999 Annual Report    (cited in Barry Expert Report) | F; R; H |
| VN | ImClone February 1, 2001 Press Release    (cited in Barry Expert Report) | F; R; H |
| VO | ImClone June 28, 2001 Press Release    (cited in Barry Expert Report) | F; R; H |
| VP | FDA Says ImClone Data Insufficient to Evaluate Colorectal Cancer Drug C225, The Cancer Letter Interactive, Vol. 28, No. 1 (January 4, 2002), p. 1 (cited in Barry Expert Report) | H; F; R; U |
| VQ | ImClone August 14, 2003 Press Release    (cited in Barry Expert Report) | F; R; H |
| VR | ImClone August 30, 2005 Press Release    (cited in Barry Expert Report) | F; R; H |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| VS | Bristol-Myers Squibb Proposes Restructuring Relationship with ImClone Systems, Inc., PRNewswire-FirstCall, February 5, 2002    (cited in Barry Expert Report) | F; R; H; U; C |
| VT | "Consumer Group Calls for Clot-buster Recall", Augusta Chronicle, February 11, 1999    (cited in Barry Expert Report) | F; H; R |
| VU | Testimony of Shannon Kellum at June 20, 2001 Senate Hearing on Compassionate Use of Investigational New Drugs    (cited in Barry Expert Report) | R; U; C; F |
| VV | ImClone May 22, 2000 Press Release 05/22/00    (cited in Barry Expert Report) | F; R; H |
| VW | No. not used | F; R; H |
| VX | ImClone May 12, 2001 Press Release 05/12/01    (cited in Barry Expert Report) | F; R; H |
| VY | USPTO Deals First Blow to Genentech Patent, IP Law Bulletin, September 29, 2005    (cited in Barry Expert Report) | F; R; H |
| VZ | January 26, 2005 ImClone Press Release    (cited in Barry Expert Report) | F; R; H |
| WA | royaltysource.com royalty reports    (cited in Barry Expert Report) | I; C; U; F |
| WB | Value of Patents from a Damages Expert's Point of View, by Robert Goldscheider in Licensing Law and Business Report, 12/89    (cited in Barry Expert Report) | F; H |
| WC | Determination of a Reasonable Royalty in Negotiating a License Agreement, by Finnegan and Mintz in LL & BR 7/78    (cited in Barry Expert Report) | F; H |
| WD | CV of Howard Bremer | F, R. |
| WE | CV of Christopher Barry | F |
| WF | CV of Dr. Kevin Struhl | F |
| WG | Production of Chimeric Monoclonal Antibody 225 for Human Disease Technical Proposal invitation (NIH001126-NIH001160) | R; F; H |
| WH | Email fr Schwartz to Howerton dated November 10, 2003 (I053386-I053388) | R; F; H |
| WI | MIT Mission Statement (http://web.mit.edu/tlo/www/about/our_mission.html) | R; F; H |
| WJ | Email from Hecht to Gillies dated May 8, 1996 (NIH002454) | R; F; H |
| WK | Dan Witt handwritten notes dated September 8, 1997 (REP000471-REP000472) | F; H |
| WL | Stock Report from SG Cowen for ImClone Stock A fresh look supports continued solid stock performance (I049289-I049312) | F; H |
| WM | Genentech royalty report (I023318-I023320) | F; H; R |
| WN | Centocor royalty report (I023343-I023345) | F; H; I |
| WO | UCSD royalty report (I023329-I023335) | F; H; I |
| WP | Aventis royalty report (I023336-I023342) | F; H; I |
| WQ | ImClone Systems BMS 2004-2005 sales worksheets (I014285-I014286) | F; H; I |
| WR | Various Imclone Press Releases (I002714-I002716; I002718-I002719; I002682-I002683; I002704-I002705; I002640-I002641; I002662-I002663; I002720-I002721; I002724-I002725; I002570-002571) | F; H; I |
| WS | 2002 Imclone 10-Q's (I020064-I020092; I019679-I019723; I019120-I019246; I019622-I019730) | F; R; H; I |
| WT | 2003 Imclone 10-Q's (I021461-I021470; I019544-I019621; I020195-I020256; I019935-I020000; I019794-I019839) | F; R; H; I |
| WU | 2004 Imclone 10-Q's (I020001-I020063; I019372-I019553; I019840-I019934) | F; R; H; I |
| WV | Portions of Imclone's BLA (I007072-I007076; I007078-I007120; I007125; I037480-I037492; I050821-I050847; I050848-050995; I050996-051032; I051033-I051052) | F; H; I |
| WW | Imclone Clinical Trials Agreement (NIH001848-NIT001853) | No objection |

| Pltf. | Description of Exhibits | Objection(s) |
|---|---|---|
| WX | Development and Manufacturing Services Agreement between Lonza and Imclone Systems with Amendments (I007601-I007645; I007884-7907; I007908-I007918) | F; H; I |
| WY | Imclone "Screwed Up," CEO Waksal Tells Conference: Stock Plunges, The Cancer Letter Interactive, Vol. 28, No. 2, January 11, 2002 | A, C, F, H, R, U, untimely |

Respectfully Submitted,

IMCLONE SYSTEMS, INC.

By Its Attorneys,

Dated:  August 31, 2007

/s/ Michael R. Gottfried
Michael R. Gottfried(BBO #542156)
Anthony J. Fitzpatrick (BBO #564324)
Christopher S. Kroon (BBO #660286)
DUANE MORRIS LLP
470 Atlantic Avenue, Suite 500
Boston, MA 02210
Phone: 857.488.4200
Fax: 857.488.4201

James H. Wallace, Jr. *(pro hac vice)*
Mark A. Pacella (BBO #600255)
Robert J. Scheffel *(pro hac vice)*
Kevin P. Anderson *(pro hac vice)*
WILEY REIN LLP
1776 K Street, NW
Washington, DC  20006
Phone: 202.719.7240
Fax: 202.719.7049

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true copy of  the foregoing document was served,

by hand, upon the attorneys of record for the plaintiffs on August 31, 2007.

/s/ Michael R. Gottfried
Michael R. Gottfried